1  Scott F. Gautier (State Bar No. 211742)
2  *sgautier@pwkllp.com*
   Lorie A. Ball (State Bar No. 210703)
3  *lball@pwkllp.com*
   Thor D. McLaughlin (State Bar No. 257864)
4  *tmclaughlin@pwkllp.com*
5  PEITZMAN, WEG & KEMPINSKY LLP
   2029 Century Park East, Suite 3100
6  Los Angeles, CA  90067
   Telephone: (310) 552-3100
7  Facsimile: (310) 552-3101

8  Attorneys for Debtors and Debtors-in-Possession
9
10           UNITED STATES BANKRUPTCY COURT
11            CENTRAL DISTRICT OF CALIFORNIA
              SAN FERNANDO VALLEY DIVISION
12

13  In re:

    ECOLY INTERNATIONAL, INC., a California
14  corporation, SEXY HAIR CONCEPTS, LLC, a
15  California limited liability company, and LUXE
    BEAUTY MIDCO CORPORATION, a Delaware
16  corporation,

17
18                  Debtors and Debtors-in-Possession.
19

20  **Check One or More as Appropriate:**

21  Affects All Debtors:                              ☐
    Affects Ecoly International Inc. only:            ☐
22  Affects Sexy Hair Concepts, LLC only:             ☒
    Affects Luxe Beauty Midco Corporation only:       ☐
23

Case No.: 1:10-bk-25919-GM

(Jointly Administered with Case Nos.:
1:10-bk-25922-GM, 1:10-bk-25921-GM)

Chapter 11

**MONTHLY OPERATING REPORT
NUMBER TWO (2) FOR SEXY HAIR
CONCEPTS, LLC
(JANUARY 1-31, 2011)**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In Re:<br>Sexy Hair Concepts, LLC<br>21551 Prairie Street<br>Chatsworth, CA 91311<br><div align="right">Debtor(s).</div> | **CHAPTER 11 (BUSINESS)**<br><br>Case Number:<br>Operating Report Number:<br>For the Month Ending: | SV 10-25922 GM<br>2<br>1/01/2011-1/31/2011 |

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 1,624,094.28

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

3.  BEGINNING BALANCE: — 1,624,094.28

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 1,358,993.89 |
| Accounts Receivable - Pre-filing | 3,032,876.92 |
| General Sales | 0.00 |
| Other (Specify) | 0.00 |
| **Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD: — 4,391,870.81

5.  BALANCE: — 6,015,965.09

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 3,348,290.90 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — 3,348,290.90

7.  ENDING BALANCE: — 2,667,674.19

8.  General Account Number(s): — General Account - 9144

Depository Name & Location: — US Bank
PO Box 1800, Saint Paul, MN 55101-0800

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | See Attched Schedule | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | 0.00 | 0.00 | 3,348,290.90 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Sexy Hair Concepts
Cash Disbursements Jan 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|------------|------|----------------------|--------|
| 5001 | 1/3/2011 | xxxxxxxx9144 | Blue Balls | Rent | 69,863.21 |
| 5002 | 1/7/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 735.00 |
| 5003 | 1/7/2011 | xxxxxxxx9144 | ABRAMS ARTISTS AGENCY | Staffing | 15,950.00 |
| 5004 | 1/7/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utilities | 106.02 |
| 5005 | 1/7/2011 | xxxxxxxx9144 | ARAMARK REFRESHMENT SERVICES | Office | 1,025.93 |
| 5006 | 1/7/2011 | xxxxxxxx9144 | BEAUTY BRANDS | Customer | 10,000.00 |
| 5007 | 1/7/2011 | xxxxxxxx9144 | ALEXANDRA KOHL | Educator | 160.00 |
| 5008 | 1/3/2011 | xxxxxxxx9144 | CANON FINANCIAL SERVICES INC | Lease | 1,823.70 |
| 5009 | 1/7/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Supplies | 341.32 |
| 5010 | 1/7/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 1,975.00 |
| 5011 | 1/7/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee Expenses | 371.40 |
| 5012 | 1/7/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | Educator | 400.00 |
| 5013 | 1/7/2011 | xxxxxxxx9144 | IRENE CARRANO | Educator | 410.80 |
| 5014 | 1/7/2011 | xxxxxxxx9144 | FEDEX FREIGHT | Freight | 293.47 |
| 5015 | 1/7/2011 | xxxxxxxx9144 | FINE AWARDS AND GIFT, INC | January Event | 3,414.18 |
| 5016 | 1/7/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 30.40 |
| 5017 | 1/7/2011 | xxxxxxxx9144 | GRAYMAR HEATING AND AIR | Repairs | 1,043.09 |
| 5018 | 1/7/2011 | xxxxxxxx9144 | ELLIS DOCK EQUIPMENT | Repairs | 1,718.31 |
| 5019 | 1/7/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee Expenses | 1,372.75 |
| 5020 | 1/7/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 746.20 |
| 5021 | 1/7/2011 | xxxxxxxx9144 | MARGIE HILL | Employee Expenses | 786.65 |
| 5022 | 1/7/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee Expenses | 427.10 |
| 5023 | 1/7/2011 | xxxxxxxx9144 | JUST IMAGINE | January Event | 811.10 |
| 5024 | 1/7/2011 | xxxxxxxx9144 | LOPEZ, CHONA | Employee Expenses | 260.56 |
| 5025 | 1/7/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 338.30 |
| 5026 | 1/7/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee Expenses | 12.82 |
| 5027 | 1/7/2011 | xxxxxxxx9144 | JOHN WOODMAN | Repairs | 1,250.00 |
| 5028 | 1/7/2011 | xxxxxxxx9144 | RENEE BRANDT | Employee Expenses | 21.76 |
| 5029 | 1/7/2011 | xxxxxxxx9144 | MARIA ISABEL DELOS SANTOS | Temp | 78.00 |
| 5030 | 1/7/2011 | xxxxxxxx9144 | PARKS, JENNIFER | Employee Expenses | 7,140.90 |
| 5031 | 1/7/2011 | xxxxxxxx9144 | NATIONAL ENGRAVERS | January Event | 839.00 |
| 5032 | 1/7/2011 | xxxxxxxx9144 | PITNEY BOWES | Postage | 1,200.00 |
| 5033 | 1/7/2011 | xxxxxxxx9144 | SALON INNOVATIONS | Customer | 1,050.00 |
| 5034 | 1/7/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee Expenses | 512.56 |
| 5035 | 1/7/2011 | xxxxxxxx9144 | L.A. DEPT. OF WATER AND POWER | Utilities | 12,300.00 |
| 5036 | 1/7/2011 | xxxxxxxx9144 | SCS, INC. | Consulting | 740.00 |
| 5037 | 1/7/2011 | xxxxxxxx9144 | TIME WARNER CABLE | Cable | 1,414.68 |
| 5038 | 1/7/2011 | xxxxxxxx9144 | TOKYO DELVES SUSHI BAR | January Event | 100.00 |
| 5039 | 1/7/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 44.00 |
| 5040 | 1/7/2011 | xxxxxxxx9144 | WESTLAKE DAVVAR CORP. INT'L | January Event | 25,500.00 |
| 5041 | 1/7/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 1,838.07 |
| 5042 | 1/7/2011 | xxxxxxxx9144 | Justin Winery | January Event | 10,869.52 |
| 5043 | 1/7/2011 | xxxxxxxx9144 | CHERI BICKAR | Employee Expenses | 4,885.13 |
| 5044 | 1/7/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee Expenses | 1,841.00 |
| 5045 | 1/14/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 1,207.50 |
| 5046 | 1/14/2011 | xxxxxxxx9144 | ABRAMS ARTISTS AGENCY | Staffing | 8,000.00 |
| 5047 | 1/14/2011 | xxxxxxxx9144 | JULIO ANLEU | Educator | 1,495.00 |
| 5048 | 1/14/2011 | xxxxxxxx9144 | DAWN ATKINSON | Educator | 450.00 |
| 5049 | 1/14/2011 | xxxxxxxx9144 | CONSOLIDATED DISPOSAL SRVS #902 | Utilities | 473.84 |
| 5050 | 1/14/2011 | xxxxxxxx9144 | Bradley Component Supplies | Trade | 2,784.98 |
| 5051 | 1/14/2011 | xxxxxxxx9144 | RENEE BRANDT | Employee Expenses | 2,263.39 |
| 5052 | 1/14/2011 | xxxxxxxx9144 | ALLIE BURTON | Educator | 104.60 |
| 5053 | 1/14/2011 | xxxxxxxx9144 | CITRIX ONLINE AUDIO SERVICES GROUP, LLC | IT Service | 125.48 |
| 5054 | 1/14/2011 | xxxxxxxx9144 | CITRIX ONLINE | IT Service | 480.75 |
| 5055 | 1/14/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Supplies | 646.43 |
| 5056 | 1/14/2011 | xxxxxxxx9144 | MISSY CROQUART | Educator | 379.60 |
| 5057 | 1/14/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee Expenses | 380.42 |
| 5058 | 1/14/2011 | xxxxxxxx9144 | FEDERAL EXPRESS | Freight | 534.31 |
| 5059 | 1/14/2011 | xxxxxxxx9144 | PARKS, JENNIFER | Employee Expenses | 2,010.44 |
| 5060 | 1/14/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | Educator | 622.00 |
| 5061 | 1/14/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee Expenses | 1,284.82 |
| 5062 | 1/14/2011 | xxxxxxxx9144 | LANCE GINES | Educator | 660.00 |
| 5063 | 1/14/2011 | xxxxxxxx9144 | WELLS FARGO FINANCIAL LEASING | Lease | 3,655.69 |
| 5064 | 1/14/2011 | xxxxxxxx9144 | HAIRART INC. | January Event | 4,386.34 |
| 5065 | 1/14/2011 | xxxxxxxx9144 | DONNA HAYRE | Educator | 8.46 |
| 5066 | 1/14/2011 | xxxxxxxx9144 | KELLY BILEDDO | Educator | 125.00 |
| 5067 | 1/14/2011 | xxxxxxxx9144 | INSTITUTE OF COURAGE LLC | IOC | 10,000.00 |
| 5068 | 1/14/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee Expenses | 79.54 |
| 5069 | 1/14/2011 | xxxxxxxx9144 | IVY E. JARRIN | Educator | 13,300.00 |
| 5070 | 1/14/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee Expenses | 2,106.46 |
| 5071 | 1/14/2011 | xxxxxxxx9144 | CARRIE JUHASZ | Educator | 509.20 |
| 5072 | 1/14/2011 | xxxxxxxx9144 | GXS INC. | IT Service | 117.31 |
| 5073 | 1/14/2011 | xxxxxxxx9144 | MIKE MCDONAGH | Educator | 300.00 |

Sexy Hair Concepts
Cash Disbursements Jan 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|-----------|------|----------------------|--------|
| 5074 | 1/14/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 537.70 |
| 5075 | 1/14/2011 | xxxxxxxx9144 | MERRILL COMMUNICATIONS LLC | Data room | 66.11 |
| 5076 | 1/14/2011 | xxxxxxxx9144 | MR. B'S FLOWERS | Office Expense | 76.83 |
| 5077 | 1/14/2011 | xxxxxxxx9144 | CLAIRE NAVARRO | Educator | 254.16 |
| 5078 | 1/14/2011 | xxxxxxxx9144 | NMHG FINANCIAL SERVICES | Lease | 1,173.91 |
| 5079 | 1/14/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee Expenses | 614.98 |
| 5080 | 1/14/2011 | xxxxxxxx9144 | AT&T | phone | 102.31 |
| 5081 | 1/14/2011 | xxxxxxxx9144 | PERSONAL CARE PRODUCTS COUNCIL FOUNDATION | Salon Direct Payment | 8,200.00 |
| 5082 | 1/14/2011 | xxxxxxxx9144 | KARL-HEINZ PITSCH | Employee Expenses | 37.00 |
| 5083 | 1/14/2011 | xxxxxxxx9144 | RACHEL POWER | Educator | 314.08 |
| 5084 | 1/14/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | Educator | 400.00 |
| 5085 | 1/14/2011 | xxxxxxxx9144 | KATE REEVES | Educator | 752.40 |
| 5086 | 1/14/2011 | xxxxxxxx9144 | SALON CENTRIC | Customer | 575.00 |
| 5087 | 1/14/2011 | xxxxxxxx9144 | RITA DZIEDZIC | Educator | 195.20 |
| 5088 | 1/14/2011 | xxxxxxxx9144 | SCS, INC. | Consulting | 323.75 |
| 5089 | 1/14/2011 | xxxxxxxx9144 | STRICKLAND, LESLIE | Employee Expenses | 156.48 |
| 5090 | 1/14/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | Educator | 737.44 |
| 5091 | 1/14/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee Expenses | 3,016.69 |
| 5092 | 1/14/2011 | xxxxxxxx9144 | MARCIA THORNHILL | Educator | 125.00 |
| 5093 | 1/14/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 2.00 |
| 5094 | 1/14/2011 | xxxxxxxx9144 | SARA WELCH | Educator | 165.00 |
| 5095 | 1/14/2011 | xxxxxxxx9144 | XEROX CORPORATION | Lease | 1,172.48 |
| 5096 | 1/14/2011 | xxxxxxxx9144 | WESTLAKE DAVVAR CORP. INT'L | January Event | 25,500.00 |
| 5097 | 1/14/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 4,034.48 |
| 5098 | 1/21/2011 | xxxxxxxx9144 | HAIRART INC. | January Event | 9,606.20 |
| 5099 | 1/21/2011 | xxxxxxxx9144 | RENEE BRANDT | Employee Expenses | 31.57 |
| 5100 | 1/21/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee Expenses | 1,654.68 |
| 5101 | 1/21/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee Expenses | 1,141.95 |
| 5102 | 1/21/2011 | xxxxxxxx9144 | WENDY GRAHAM | Employee Expenses | 256.48 |
| 5103 | 1/21/2011 | xxxxxxxx9144 | MARGIE HILL | Employee Expenses | 1,919.35 |
| 5104 | 1/21/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee Expenses | 112.89 |
| 5105 | 1/21/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee Expenses | 6,803.82 |
| 5106 | 1/21/2011 | xxxxxxxx9144 | LISA BAKER | Employee Expenses | 2,004.85 |
| 5107 | 1/21/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee Expenses | 1,264.58 |
| 5108 | 1/21/2011 | xxxxxxxx9144 | STEVE JARVI | Employee Expenses | 293.17 |
| 5109 | 1/21/2011 | xxxxxxxx9144 | LUCHT, HEATHER | Employee Expenses | 1,663.28 |
| 5110 | 1/21/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 273.76 |
| 5111 | 1/21/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee Expenses | 100.00 |
| 5112 | 1/21/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee Expenses | 1,325.55 |
| 5113 | 1/21/2011 | xxxxxxxx9144 | CHERI BICKAR | Employee Expenses | 1,461.71 |
| 5114 | 1/21/2011 | xxxxxxxx9144 | ESCAMILLA, MARIO | Employee Expenses | 63.20 |
| 5115 | 1/21/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 398.13 |
| 5116 | 1/21/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 4,183.32 |
| 5117 | 1/21/2011 | xxxxxxxx9144 | STRICKLAND, LESLIE | Employee Expenses | 107.64 |
| 5118 | 1/21/2011 | xxxxxxxx9144 | GLENDA VAQUERANO | Employee Expenses | 227.91 |
| 5119 | 1/21/2011 | xxxxxxxx9144 | CHRISTINA ZAVALA | Employee Expenses | 35.20 |
| 5120 | 1/21/2011 | xxxxxxxx9144 | BULLET TRANSPORTATION SERVICES | Freight | 517.70 |
| 5121 | 1/21/2011 | xxxxxxxx9144 | CHRISTA ONESTO | Employee Expenses | 35.40 |
| 5122 | 1/21/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 1,501.50 |
| 5123 | 1/21/2011 | xxxxxxxx9144 | ABRAMS ARTISTS AGENCY | Staffing | 11,662.00 |
| 5124 | 1/21/2011 | xxxxxxxx9144 | ADVANCED DATA PROTECTION SERVICES INC | Security | 214.00 |
| 5125 | 1/21/2011 | xxxxxxxx9144 | MICHELE AGUILAR | Educator | 1,112.20 |
| 5126 | 1/21/2011 | xxxxxxxx9144 | MARY ALDRICH - RAMSEY | Educator | 1,000.00 |
| 5127 | 1/21/2011 | xxxxxxxx9144 | ALLIED BEAUTY ASSOCIATION | Tradeshow | 791.00 |
| 5128 | 1/21/2011 | xxxxxxxx9144 | ALT PRINT GRAPHICS | Trade | 383.51 |
| 5129 | 1/21/2011 | xxxxxxxx9144 | MARLENE AMEZCUA | Employee Expenses | 1,898.39 |
| 5130 | 1/21/2011 | xxxxxxxx9144 | AMERICAN EXPRESS | Employee Expenses | 262.62 |
| 5131 | 1/21/2011 | xxxxxxxx9144 | A THREAD AHEAD | Publicity | 2,310.00 |
| 5132 | 1/21/2011 | xxxxxxxx9144 | DAWN ATKINSON | Educator | 696.20 |
| 5133 | 1/21/2011 | xxxxxxxx9144 | ERIC AUGUSTA | Educator | 2,955.00 |
| 5134 | 1/21/2011 | xxxxxxxx9144 | LISA BAKER | Employee Expenses | 1,731.24 |
| 5135 | 1/21/2011 | xxxxxxxx9144 | REBECCA BERRO | Educator | 400.00 |
| 5136 | 1/21/2011 | xxxxxxxx9144 | JESSICA BIGGS | Employee Expenses | 400.00 |
| 5137 | 1/21/2011 | xxxxxxxx9144 | TANYA BOOS | Educator | 225.00 |
| 5138 | 1/21/2011 | xxxxxxxx9144 | STEPHANIE BOGOJEVSKI | Educator | 1,000.00 |
| 5139 | 1/21/2011 | xxxxxxxx9144 | ALLIE BURTON | Educator | 251.20 |
| 5140 | 1/21/2011 | xxxxxxxx9144 | KATRINA CAHILL | Educator | 484.76 |
| 5141 | 1/21/2011 | xxxxxxxx9144 | CANON BUSINESS SOLUTIONS, INC | Lease | 2,829.38 |
| 5142 | 1/21/2011 | xxxxxxxx9144 | CANON FINANCIAL SERVICES INC | Lease | 253.17 |
| 5143 | 1/21/2011 | xxxxxxxx9144 | JESSICA CAUGHRON | Employee Expenses | 400.00 |
| 5144 | 1/21/2011 | xxxxxxxx9144 | C.H. ROBINSON WORLDWIDE INC. | Freight | 2,259.45 |
| 5145 | 1/21/2011 | xxxxxxxx9144 | CITY OF HOPE | Donation | 15,000.00 |
| 5146 | 1/21/2011 | xxxxxxxx9144 | CLEMENTS, LISA | Educator | 1,000.00 |

Sexy Hair Concepts
Cash Disbursements Jan 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|------------|------|----------------------|--------|
| 5147 | 1/21/2011 | xxxxxxxx9144 | LEANE COLADONATO | Educator | 400.00 |
| 5148 | 1/21/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Supplies | 2,197.13 |
| 5149 | 1/21/2011 | xxxxxxxx9144 | TAMARA COUNTERMAN | Educator | 600.00 |
| 5150 | 1/21/2011 | xxxxxxxx9144 | CREATIONS BY FAYE INC. | Educator | 1,000.00 |
| 5151 | 1/21/2011 | xxxxxxxx9144 | MISSY CROQUART | Educator | 1,000.00 |
| 5152 | 1/21/2011 | xxxxxxxx9144 | MARIA ISABEL DELOS SANTOS | Temp | 400.00 |
| 5153 | 1/21/2011 | xxxxxxxx9144 | CHELLIS R. DERR | Educator | 400.00 |
| 5154 | 1/21/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee Expenses | 1,959.49 |
| 5155 | 1/21/2011 | xxxxxxxx9144 | CHRISTOPHER FARMER | Educator | 443.60 |
| 5156 | 1/21/2011 | xxxxxxxx9144 | FEDERAL EXPRESS | Freight | 208.01 |
| 5157 | 1/21/2011 | xxxxxxxx9144 | FISHNET MARKETING | Publicity | 6,200.00 |
| 5158 | 1/21/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 469.06 |
| 5159 | 1/21/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee Expenses | 10,500.55 |
| 5160 | 1/21/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | Educator | 616.40 |
| 5161 | 1/21/2011 | xxxxxxxx9144 | LANCE GINES | Educator | 2,075.00 |
| 5162 | 1/21/2011 | xxxxxxxx9144 | CASSANDRA GRANT | Educator | 350.00 |
| 5163 | 1/21/2011 | xxxxxxxx9144 | MIRANDA GRIFFITH | Educator | 600.00 |
| 5164 | 1/21/2011 | xxxxxxxx9144 | CHRISTYN C. HANNIGAN | Educator | 400.00 |
| 5165 | 1/21/2011 | xxxxxxxx9144 | JAMIE HARTDIGE | Educator | 1,560.00 |
| 5166 | 1/21/2011 | xxxxxxxx9144 | KARI HARPER | Educator | 134.20 |
| 5167 | 1/21/2011 | xxxxxxxx9144 | SHARON HART | Consulting | 600.00 |
| 5168 | 1/21/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 2,182.16 |
| 5169 | 1/21/2011 | xxxxxxxx9144 | TRACEY HEATH | Educator | 400.00 |
| 5170 | 1/21/2011 | xxxxxxxx9144 | LAURA HICKENBOTH | Educator | 400.00 |
| 5171 | 1/21/2011 | xxxxxxxx9144 | HOLIDAY INN & SUITES TULSA SOUTH | Travel | 964.96 |
| 5172 | 1/21/2011 | xxxxxxxx9144 | TANYA HOWARD | Educator | 400.00 |
| 5173 | 1/21/2011 | xxxxxxxx9144 | KENDRA HUBBARTH | Educator | 373.76 |
| 5174 | 1/21/2011 | xxxxxxxx9144 | JENNIFER HYDE | Employee Expenses | 772.40 |
| 5175 | 1/21/2011 | xxxxxxxx9144 | IMAGINE THIS | January Event | 28,974.00 |
| 5176 | 1/21/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee Expenses | 100.50 |
| 5177 | 1/21/2011 | xxxxxxxx9144 | STEVE JARVI | Employee Expenses | 498.85 |
| 5178 | 1/21/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee Expenses | 2,776.09 |
| 5179 | 1/21/2011 | xxxxxxxx9144 | CARRIE JUHASZ | Educator | 1,983.10 |
| 5180 | 1/21/2011 | xxxxxxxx9144 | MELANIE KNAPP | Educator | 1,000.00 |
| 5181 | 1/21/2011 | xxxxxxxx9144 | ALEXANDRA KOHL | Educator | 400.00 |
| 5182 | 1/21/2011 | xxxxxxxx9144 | KRISTIN KUJAWA | Educator | 400.00 |
| 5183 | 1/21/2011 | xxxxxxxx9144 | LANE PR | Public Relations | 4,230.00 |
| 5184 | 1/21/2011 | xxxxxxxx9144 | JODI LAURUTIS | Employee Expenses | 300.00 |
| 5185 | 1/21/2011 | xxxxxxxx9144 | DANIELLE LEE | Educator | 508.60 |
| 5186 | 1/21/2011 | xxxxxxxx9144 | LOPEZ, CHONA | Employee Expenses | 117.81 |
| 5187 | 1/21/2011 | xxxxxxxx9144 | LUCHT, HEATHER | Employee Expenses | 2,002.56 |
| 5188 | 1/21/2011 | xxxxxxxx9144 | RICHARD MAES | Educator | 400.00 |
| 5189 | 1/21/2011 | xxxxxxxx9144 | GINA MARIA MASANOTTI | Educator | 400.00 |
| 5190 | 1/21/2011 | xxxxxxxx9144 | MIKE MCDONAGH | Educator | 400.00 |
| 5191 | 1/21/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 519.26 |
| 5192 | 1/21/2011 | xxxxxxxx9144 | BETH MEDINA | Educator | 400.00 |
| 5193 | 1/21/2011 | xxxxxxxx9144 | KATHY C. MOON | Educator | 605.80 |
| 5194 | 1/21/2011 | xxxxxxxx9144 | MICHELLE NAPIERALA | Educator | 218.50 |
| 5195 | 1/21/2011 | xxxxxxxx9144 | CLAIRE NAVARRO | Educator | 219.24 |
| 5196 | 1/21/2011 | xxxxxxxx9144 | ELIZABETH GOPWANI NGIUYEN | Educator | 1,000.00 |
| 5197 | 1/21/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee Expenses | 486.57 |
| 5198 | 1/21/2011 | xxxxxxxx9144 | PITNEY BOWES GLOBAL FINANCIAL | Lease | 1,214.94 |
| 5199 | 1/21/2011 | xxxxxxxx9144 | JENIFER PIETRZAK | Employee Expenses | 1,996.00 |
| 5200 | 1/21/2011 | xxxxxxxx9144 | KARL-HEINZ PITSCH | Employee Expenses | 1,411.39 |
| 5201 | 1/21/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 1,350.00 |
| 5202 | 1/21/2011 | xxxxxxxx9144 | PRINTING SAFARI | Trade | 773.74 |
| 5203 | 1/21/2011 | xxxxxxxx9144 | DEB PROUX - GERLEMAN | Educator | 2,304.78 |
| 5204 | 1/21/2011 | xxxxxxxx9144 | LYNCIE RADFORD | Educator | 400.00 |
| 5205 | 1/21/2011 | xxxxxxxx9144 | CHRISTIAN RIVET | Educator | 600.00 |
| 5206 | 1/21/2011 | xxxxxxxx9144 | AMY ROBINSON | Educator | 192.20 |
| 5207 | 1/21/2011 | xxxxxxxx9144 | MICHELLE ROHRER | Educator | 118.80 |
| 5208 | 1/21/2011 | xxxxxxxx9144 | MICHELLE ROUZER | Educator | 695.44 |
| 5209 | 1/21/2011 | xxxxxxxx9144 | SOLUTION TECHNOLOGY,INC | Checks | 126.44 |
| 5210 | 1/21/2011 | xxxxxxxx9144 | SOUTHWEST SALES | Trade | 6,015.50 |
| 5211 | 1/21/2011 | xxxxxxxx9144 | HEATHER SPRINKLE | Educator | 400.00 |
| 5212 | 1/21/2011 | xxxxxxxx9144 | KELLY STEVENSON | Educator | 600.00 |
| 5213 | 1/21/2011 | xxxxxxxx9144 | STRICKLAND, LESLIE | Employee Expenses | 472.01 |
| 5214 | 1/21/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | Educator | 2,335.64 |
| 5215 | 1/21/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee Expenses | 636.71 |
| 5216 | 1/21/2011 | xxxxxxxx9144 | TERMINIX PROCESSING CTR | Repairs | 52.00 |
| 5217 | 1/21/2011 | xxxxxxxx9144 | MARCIA THORNHILL | Educator | 154.20 |
| 5218 | 1/21/2011 | xxxxxxxx9144 | T MOBILE | phone | 285.54 |
| 5219 | 1/21/2011 | xxxxxxxx9144 | TRAGER, NICKI | Educator | 566.17 |

Sexy Hair Concepts
Cash Disbursements Jan 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|------------|------|----------------------|--------|
| 5220 | 1/21/2011 | xxxxxxxx9144 | TAMMIE L. TRISSEL | Educator | 400.00 |
| 5221 | 1/21/2011 | xxxxxxxx9144 | JESSECA TURNER | Employee Expenses | 1,000.00 |
| 5222 | 1/21/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 2.00 |
| 5223 | 1/21/2011 | xxxxxxxx9144 | NIKY VANHATTEN | Educator | 725.00 |
| 5224 | 1/21/2011 | xxxxxxxx9144 | SARA WELCH | Educator | 916.80 |
| 5225 | 1/21/2011 | xxxxxxxx9144 | ANTHONY WEST | Educator | 200.20 |
| 5226 | 1/21/2011 | xxxxxxxx9144 | CORIE WILLET | Educator | 600.00 |
| 5227 | 1/21/2011 | xxxxxxxx9144 | KAITLAN WILSON | Educator | 600.00 |
| 5228 | 1/21/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 5,135.39 |
| 5229 | 1/21/2011 | xxxxxxxx9144 | Voided | Void | 0.00 |
| 5230 | 1/21/2011 | xxxxxxxx9144 | Z STUDIOS PHOTOGRAPHY | Photo | 9,050.00 |
| 5231 | 1/21/2011 | xxxxxxxx9144 | AMERICAN EXPRESS | Employee Expenses | 13,443.06 |
| 5232 | 1/25/2011 | xxxxxxxx9144 | KARL-HEINZ PITSCH | Employee Expenses | 5,000.00 |
| 5233 | 1/25/2011 | xxxxxxxx9144 | DRAI'S HOLLYWOOD | January Event | 25,324.37 |
| 5234 | 1/25/2011 | xxxxxxxx9144 | SHERATON UNIVERSAL | January Event | 69,777.10 |
| 5235 | 1/25/2011 | xxxxxxxx9144 | US TRUSTEE PAYMENT CENTER | Trustee | 325.00 |
| 5236 | 1/25/2011 | xxxxxxxx9144 | US TRUSTEE PAYMENT CENTER | Trustee | 325.00 |
| 5237 | 1/25/2011 | xxxxxxxx9144 | US TRUSTEE PAYMENT CENTER | Trustee | 325.00 |
| 5238 | 1/26/2011 | xxxxxxxx9144 | KAHSHANNA EVANS | Educator | 750.00 |
| 5239 | 1/28/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 1,512.00 |
| 5241 | 1/28/2011 | xxxxxxxx9144 | AERONET WORLDWIDE | Freight | 3,724.16 |
| 5242 | 1/28/2011 | xxxxxxxx9144 | MICHELE AGUILAR | Educator | 582.00 |
| 5243 | 1/28/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utilities | 174.49 |
| 5244 | 1/28/2011 | xxxxxxxx9144 | A THREAD AHEAD | Publicity | 329.25 |
| 5245 | 1/28/2011 | xxxxxxxx9144 | DAWN ATKINSON | Educator | 868.37 |
| 5246 | 1/28/2011 | xxxxxxxx9144 | LISA BAKER | Employee Expenses | 46.05 |
| 5247 | 1/28/2011 | xxxxxxxx9144 | CHERI BICKAR | Employee Expenses | 366.20 |
| 5248 | 1/28/2011 | xxxxxxxx9144 | RENEE BRANDT | Employee Expenses | 691.45 |
| 5249 | 1/28/2011 | xxxxxxxx9144 | JANET BROWN | Educator | 11.98 |
| 5250 | 1/28/2011 | xxxxxxxx9144 | PROFESSIONALCONSULTANTS & RESOURCES | Research | 2,750.50 |
| 5251 | 1/28/2011 | xxxxxxxx9144 | IRENE CARRANO | Educator | 813.88 |
| 5252 | 1/28/2011 | xxxxxxxx9144 | CITRIX ONLINE | IT Service | 460.75 |
| 5253 | 1/28/2011 | xxxxxxxx9144 | LEANE COLADONATO | Educator | 610.93 |
| 5254 | 1/28/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Supplies | 3,858.74 |
| 5255 | 1/28/2011 | xxxxxxxx9144 | TAMARA COUNTERMAN | Educator | 511.00 |
| 5256 | 1/28/2011 | xxxxxxxx9144 | CREATIONS BY FAYE INC. | Educator | 607.16 |
| 5257 | 1/28/2011 | xxxxxxxx9144 | CANADIAN SALES AGENCY | Freight | 260.50 |
| 5258 | 1/28/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee Expenses | 556.03 |
| 5259 | 1/28/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 90.00 |
| 5260 | 1/28/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 191.37 |
| 5261 | 1/28/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee Expenses | 22,812.67 |
| 5262 | 1/28/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee Expenses | 2,870.56 |
| 5263 | 1/28/2011 | xxxxxxxx9144 | LANCE GINES | Educator | 470.00 |
| 5264 | 1/28/2011 | xxxxxxxx9144 | GREEN GUARD | Office Expense | 93.11 |
| 5265 | 1/28/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 2,410.80 |
| 5266 | 1/28/2011 | xxxxxxxx9144 | MARGIE HILL | Employee Expenses | 251.15 |
| 5267 | 1/28/2011 | xxxxxxxx9144 | KELLY BILEDDO | Educator | 278.00 |
| 5268 | 1/28/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee Expenses | 4,105.77 |
| 5269 | 1/28/2011 | xxxxxxxx9144 | L.A. DEPT. OF WATER AND POWER | Utilities | 4,092.12 |
| 5270 | 1/28/2011 | xxxxxxxx9144 | MIKE MCDONAGH | Educator | 200.00 |
| 5271 | 1/28/2011 | xxxxxxxx9144 | LIZ MEFFORD | Educator | 1,239.05 |
| 5272 | 1/28/2011 | xxxxxxxx9144 | HUGO MENA | Educator | 250.00 |
| 5273 | 1/28/2011 | xxxxxxxx9144 | KATHY C. MOON | Educator | 405.20 |
| 5274 | 1/28/2011 | xxxxxxxx9144 | MOTION PICTURE DUPLICATING LAB | Trade | 13,902.80 |
| 5275 | 1/28/2011 | xxxxxxxx9144 | MICHELLE NAPIERALA | Educator | 201.27 |
| 5276 | 1/28/2011 | xxxxxxxx9144 | ONEBEACON | Insurance | 5,330.58 |
| 5277 | 1/28/2011 | xxxxxxxx9144 | BRITANNY ORSBORN | Educator | 372.00 |
| 5278 | 1/28/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee Expenses | 476.21 |
| 5279 | 1/28/2011 | xxxxxxxx9144 | MELISSA PALDINO | Educator | 222.85 |
| 5280 | 1/28/2011 | xxxxxxxx9144 | RACHEL POWER | Educator | 82.68 |
| 5281 | 1/28/2011 | xxxxxxxx9144 | PROGRESSIVE BUSINESS | Publicity | 181.88 |
| 5282 | 1/28/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | Educator | 400.00 |
| 5283 | 1/28/2011 | xxxxxxxx9144 | LYNCIE RADFORD | Educator | 329.60 |
| 5284 | 1/28/2011 | xxxxxxxx9144 | KATE REEVES | Educator | 306.80 |
| 5285 | 1/28/2011 | xxxxxxxx9144 | AMY ROBINSON | Educator | 125.00 |
| 5286 | 1/28/2011 | xxxxxxxx9144 | SALON INNOVATIONS | Customer | 2,873.24 |
| 5287 | 1/28/2011 | xxxxxxxx9144 | RITA DZIEDZIC | Educator | 90.20 |
| 5288 | 1/28/2011 | xxxxxxxx9144 | SCS, INC. | Consulting | 92.50 |
| 5289 | 1/28/2011 | xxxxxxxx9144 | ROD SICKLER | Educator | 1,200.00 |
| 5290 | 1/28/2011 | xxxxxxxx9144 | SPRINT | phone | 5,529.61 |
| 5291 | 1/28/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee Expenses | 1,721.05 |
| 5292 | 1/28/2011 | xxxxxxxx9144 | MARCIA THORNHILL | Educator | 308.00 |
| 5293 | 1/28/2011 | xxxxxxxx9144 | JESSECA TURNER | Employee Expenses | 471.80 |

Sexy Hair Concepts
Cash Disbursements Jan 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|------------|------|----------------------|--------|
| 5294 | 1/28/2011 | xxxxxxxx9144 | UBS PRINTING GROUP, INC. | Trade | 17,505.50 |
| 5295 | 1/28/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 2.00 |
| 5296 | 1/28/2011 | xxxxxxxx9144 | CORIE WILLET | Educator | 187.40 |
| 5297 | 1/28/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 9,564.24 |
| 5298 | 1/28/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | Educator | 444.00 |
| 5299 | 1/28/2011 | xxxxxxxx9144 | JESSICA CAUGHRON | Employee Expenses | 505.90 |
| 5301 | 1/28/2011 | xxxxxxxx9144 | PDA GROUP | Trade | 77,295.37 |
| WT010620116631 | 1/6/2011 | xxxxxxxx9144 | Adminsitaff | Payroll advance | 125,000.00 |
| WT010720111018 | 1/7/2011 | xxxxxxxx9144 | EDI Express (Transportation) | Freight | 5,636.12 |
| WT010720111025 | 1/4/2011 | xxxxxxxx9144 | JOAR Labs | Trade | 12,419.58 |
| WT010720112133 | 1/7/2011 | xxxxxxxx9144 | KIK | Trade | 484,161.84 |
| WT010720112565 | 1/7/2011 | xxxxxxxx9144 | Global Access | Travel | 25,000.00 |
| WT010720112566 | 1/7/2011 | xxxxxxxx9144 | KIK | Trade | 96,900.00 |
| WT011120111733 | 1/11/2011 | xxxxxxxx9144 | Adminsitaff | Payroll advance | 125,000.00 |
| WT011220117514 | 1/12/2011 | xxxxxxxx9144 | CCI Container | Trade | 54,660.67 |
| WT011320112441 | 1/13/2011 | xxxxxxxx9144 | KIK | Trade | 522,500.00 |
| WT011320112442 | 1/13/2011 | xxxxxxxx9144 | CCI Container | Trade | 26,435.83 |
| WT011420115618 | 1/13/2011 | xxxxxxxx9144 | EDI Express (Transportation) | Freight | 6,049.04 |
| WT011820110731 | 1/18/2011 | xxxxxxxx9144 | CAB PLASTICS | Trade | 1,442.00 |
| WT011820110732 | 1/18/2011 | xxxxxxxx9144 | Adminsitaff | Payroll advance | 125,000.00 |
| WT011820116896 | 1/18/2011 | xxxxxxxx9144 | Aware | Trade | 10,867.76 |
| WT01212011 | 1/21/2011 | xxxxxxxx9144 | KIK | Trade | 720,276.00 |
| WT012520110662 | 1/25/2011 | xxxxxxxx9144 | Adminsitaff | Payroll advance | 125,000.00 |
| WT012520110663 | 1/25/2011 | xxxxxxxx9144 | 220 labs | Trade | 47,373.39 |
| WT01272011472 | 1/27/2011 | xxxxxxxx9144 | T Rowe Price | 401k contributions | 16,092.13 |
| WT012820111467 | 1/28/2011 | xxxxxxxx9144 | CH Robinson- Transpotation | Freight | 14,161.55 |
| WT012820111469 | 1/28/2011 | xxxxxxxx9144 | CCI Container | Trade | 4,400.00 |
| Grand Total | | | | | 3,348,290.90 |

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 1/31/2011 | Balance on Statement: | |
|---|---|---|---|
| | SEE ATTACHED | | |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT** | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

**TOTAL OUTSTANDING CHECKS:** | | | 0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:** | | | $0.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

**US BANK - General**

**Sexy Hair General Account xxxxxxxxxx9144**

**Month Ended January 31, 2011**

|  | | **Bank** |
|---|---|---|
|  | Balance per bank 1/31/2011 | 3,729,013.34 |
| Less: | Outstanding Checks | (357,812.91) |
| Add: | Deposit in Transit : | |
|  | Add(Deduct) : Bank adjustments | |
|  | Check 5120 cleared 2X by bank (1/21 & 1/31) | 517.70 |
|  | **Adjusted Bank Balance 1/31/11** | **$ 3,371,718.13** |

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS       0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL             0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                          0.00

4.  RECEIPTS DURING CURRENT PERIOD:                            0.00
(Transferred from General Account)

5.  BALANCE:                                                    0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***                          0.00

7.  ENDING BALANCE:                                            0.00

8.  PAYROLL Account Number(s):          N/A

    Depository Name & Location:

Pursuant to the Court order entered on December 28, 2010, all payroll is processed by Administaff Inc, the Debtor's
payroll processing company

# TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

PAYROLL ACCOUNT
BANK RECONCILIATION
NO PAYROLL ACCOUNT USED

Bank statement Date: _____    0    _____

Plus deposits in transit (a):    0

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | 0.00 |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | N/A |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

| |

ADJUSTED BANK BALANCE:    | $0.00 |

* It is acceptable to replace this form with a similar form          Page 12 of 25
** Please attach a detailed explanation of any bank statement adjustment

CASH RECEIPTS AND DISBURSEMENTS
TAX ACCOUNT

NO ACTIVTY

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                              0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                          0

4.  RECEIPTS DURING CURRENT PERIOD:                                           0.00
    (Transferred from General Account)

5.  BALANCE:                                                                  0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                       0.00

7.  ENDING BALANCE:                                                           0.00

8.  TAX Account Number(s):        Tax Account - 9136

    Depository Name & Location:   US Bank
                                  PO Box 1800, Saint Paul, MN 55101-0800

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | No Activity | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | 0.00 |

TAX ACCOUNT
BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 1/31/2011 | $0.00 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | 0.00 |
| | | |
| | | |

| | | |
|---|---|---|
| TOTAL DEPOSITS IN TRANSIT | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | No activity | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| TOTAL OUTSTANDING CHECKS: | | 0.00 |

Bank statement Adjustments:

Explanation of Adjustments-

| | | |
|---|---|---|
| ADJUSTED BANK BALANCE: | | $0.00 |

* It is acceptable to replace this form with a similar form          Page 15 of 25
** Please attach a detailed explanation of any bank statement adjustment

## SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | | |
|---|---|---|
| General Account: | 3,729,013.34 |
| Payroll Account: | N/A |
| Tax Account: | 0.00 |
| *Other Accounts: | |
| | |
| | 0.00 |
| *Other Monies: | |
| **Petty Cash (from below): | 260.27 |

TOTAL CASH AVAILABLE:                                                3,729,273.61

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 1/4/2011 | Wood for Intl shipments | 150.00 |
| 1/11/2011 | KHP Lunch | 13.12 |
| 1/11/2011 | Cake for Wed lunch | 30.99 |
| 1/21/2011 | H Rojas - gas for truck | 40.00 |
| 1/21/2011 | Oil for Truck lift gate | 11.16 |
| 1/28/2011 | Employee lunch | 5.00 |
| 1/31/2011 | Universal parking | 10.00 |

TOTAL PETTY CASH TRANSACTIONS:                                       260.27

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | No Payments Made | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: ___N/A___

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable | Accounts Receivable | |
|---|---|---|---|
| | Post-Petition | Pre-petetion | Post Petition |
| 30 days or less | 183,119.05 | 2,121,859.49 | 5,046,147.09 |
| 31 - 60 days | 81,490.23 | 279.01 | (27,202.42) |
| 61 - 90 days | | 26,170.15 | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| TOTAL: | 264,609.28 | 2,148,308.65 | 5,018,944.67 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | | | | |
| Worker's Compensation | | | | |
| Casualty | | | | |
| Vehicle | | **SEE ATTACHED** | | |
| Others: | | | | |
| | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2010 | 325.00 | 325.00 | 25-Jan-2011 | 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 325.00 | | 325.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## V. INSURANCE COVERAGE

| TYPE OF INSURANCE | Name of Carrier | Amount of coverage | Policy Expiration Date | Premium Paid through February 1, 2011 |
|---|---|---|---|---|
| GENERAL LIABILITY | One Beacon Insurance | Each occurrence Limit - $1,000,000.00 / Personal/Advertising Injury Limit - $1,000,000.00 / General Aggregate Limit - $2,000,000.00 / Products / Completed Operations Aggregate Limit - $2,000,000.00 / Deductible - Each occurrence $0.00 / Employee Benefit Liability Limit Each Offense - $1,000,000.00 / Deductible - Each Claim - $1,000.00 | March 11, 2011 | 33,171.06 |
| UMBRELLA LIABILITY | One Beacon Insurance | Each occurrence/Each offense Limit - $4,000,000.00 / General Aggregate Limit - $4,000,000.00 / Products / Completed Operations Aggregate Limit - $4,000,000.00 | March 11, 2011 | 11,515.11 |
| COMMERCIAL AUTOMOBILE | One Beacon Insurance | Number of vehicles covered - 2 / Medical Payments Limit - $5,000.00 / Compensation & Collision Deductible - Heavy Truck - $1,000.00 | March 11, 2011 | 6,150.05 |
| INVENTORY, EQUIPMENT & INTERRUPTION | One Beacon Insurance | Business Interruption Limit Provided - $4,948,000.00 / Contingent Business Interruption - $100,000.00 / Extra Expense Included in Bus. Interruption Limit / Inventory & equipment Values Insured - $6,785,000.00 | March 11, 2011 | 14,511.15 |
| POLLUTION LIABILITY | Illinois Union Insurance (paid thru Hartford Insurance) | Sudden Incident Pollution Legal Liability Limit - $1,000,000.00 / Deductible - $25,000.00 | March 11, 2011 | 13,403.31 |
| EARTHQUAKE COMMERCIAL INSURANCE | Mt. Hawley Insurance Co. (paid thru AFS/IBEX Finl Svc) | Total coverage limit - $5,000,000.00 / Aggregate Loss Limit - $5,000,000.00 / Per Occurrence Loss Limit - $5,000,000.00 / Earthquake Deductible - 10% per unit subject to a min of $50,000.00 | March 11, 2011 | 57,775.69 |
| FOREIGN LIABILITY INSURANCE | St. Paul Travelers Insurance | 1. General Liability while on travel: / - General Aggregate Liability - $2,000,000.00 / - Each occurrence limit - $1,000,000.00 / 2. Business Auto for Hired or Non-owned vehicles: / - General Aggregate Liability - $1,000,000.00 / - Medical Payments Each Person - $10,000.00 / 3. Employee Benefits Plan: / - Each wrongful deed - $1,000,000.00 / - Deductible - $1,000.00 each occurrence / - AD & D - $100,000 benefit per employee / 4. Workers' Compensation while on travel: / - Employers' liab. Each accident - $1,000,000.00 / - Disease Limit each employee - $1,000,000.00 | March 11, 2011 | 4,581.67 |
| DIRECTORS & OFFICERS LIABILITY | Chartis Specialty Ins Co. (paid thru Willis Insurance) | Policy Aggregate Limit of Liability - $10,000,000.00 / Deductible - $25,000.00 / Crisis Management Fund for Dir & Ofcr - $25,000.00 / Punitive Damages Sublimit for Dir & Ofcr and/or EPL - Full limit | June 17, 2011 | 27,877.50 |
| WORKERS COMPENSATION | LOCKTON COMPANIES, LLC (ACE AMERCIAN INSURANCE COMPANY) INSURED PARTY ADMINISTAFF, INC. | - E L EACH ACCIDENT - $1,000,000.00 / - E L DISEASE -EA EMPLOYEE - $1,000,000.00 / - E L DISEASE -POLICY LIMIT - $1,000,000.00 | October 1, 2011 | Paid by Administaff |

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During Period |
|---|---|---|---|
| Karl Heinz Pitsch | | $400,000/yr | 30,769.20 |
| Mark Milner | | $275,000/yr | 21,153.84 |
| | | | |
| Notices of Insider Compensation submitted on December 23, 2010 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Period |
|---|---|---|---|
| Karl Heinz Pitsch | | Car allowance | 923.06 |
| Mark Milner | | Car allowance | 923.06 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

<center>IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)
**SEE ATTACHED**</center>

|  | Current Month | 0 |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | | 0.00 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 0.00 | 0.00 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | 0.00 |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| **Gross Profit** | 0.00 | 0.00 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | | |
| Payroll Taxes | | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | | |
| Total Operating Expenses | 0.00 | 0.00 |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| **NET INCOME/(LOSS)** | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

Sexy Hair Concepts
Monthly Income Statement
Period Ended 1/31/2011

| | Jan | Cumm To Date |
|---|---|---|
| Net Sales | 6,343,477 | 6,590,981 |
| | | |
| Cost of Goods | 2,775,789 | 2,495,385 |
| Gross Profit | 3,567,688 | 4,095,596 |
| | | |
| Selling Expense | | |
| Commissions | 30,011 | 30,011 |
| Co-op Expenses | 100,005 | 204,562 |
| Detailing | 11,134 | 11,987 |
| Education - Distributors | 68,952 | 141,678 |
| Freight Out | 126,166 | 133,494 |
| Postage and Supplies | 4,660 | 6,599 |
| Sales Incentives | 76,258 | 226,362 |
| Sales Literature - Printing | 2,754 | 2,754 |
| Sales Meetings | 60,269 | 68,141 |
| Payroll | 230,589 | 295,764 |
| Sales Samples | 67,589 | 100,029 |
| Telephone | 3,456 | 3,456 |
| Tradeshows - Distributor | 18,179 | 53,844 |
| Total Sales Expense | 804,104 | 1,283,231 |
| | | |
| Marketing | | |
| Promotions/Samples/Contest | 25,902 | 50,822 |
| Research & Development | 395 | 17,917 |
| Artwork / Production/supplies | 14,998 | 15,518 |
| Advertising Media | 10,450 | 15,450 |
| Publicity Expenses | 79,365 | 129,365 |
| Education | 432,684 | 441,229 |
| Tradeshows - Major | 6,660 | 6,660 |
| Academy | 18,461 | 18,461 |
| Travel and Auto | 54 | 54 |
| Dues and Subscriptions | 8,200 | 8,200 |
| Independent Contractors | 7,291 | 7,291 |
| Payroll | 138,483 | 182,640 |
| Mktng Salaries - Pension | 1,297 | 1,481 |
| Total Marketing Expense | 744,241 | 895,088 |
| | | |
| Total Marketing & Sales Expenses | 1,548,345 | 2,178,319 |
| | | |
| Profit Contribution | 2,019,343 | 1,917,277 |
| | | |
| General & Administrative: | | |
| Bad Debts | - | - |
| Bank Charges | 602 | 878 |
| Computer | 10,861 | 11,694 |
| Depreciation | 28,891 | 39,950 |
| Dues and Subscriptions | 89 | 89 |
| Equipment Rental/Lease | 12,123 | 12,827 |
| Independent Contractors | 78 | 78 |
| Insurance | 16,841 | 23,253 |
| Janitorial | 1,495 | 1,495 |
| Professional Fees | 451,012 | 567,142 |
| Meals and Entertainment | 1,206 | 1,206 |
| Office and Warehouse Supplies | 4,894 | 9,838 |
| Pension Administration | - | 634 |
| Printing and Postage | 1,928 | 2,391 |
| Recruiting | 83 | 83 |
| Rent - Office/Warehouse | 81,899 | 84,834 |
| Repairs and Maintenance | 6,489 | 6,489 |
| Payroll | 280,648 | 399,189 |
| Salaries - Pension Match | 5,053 | 5,547 |
| Staff Expenses | 3,399 | 2,439 |
| Telephone | 2,644 | 2,644 |
| Travel & Auto | 2,941 | (18,597) |
| Utilities | 4,760 | 4,760 |
| Total Gen & Administrative | 917,937 | 1,158,864 |
| | | |
| Operating Expenses | 2,466,282 | 3,337,184 |
| | | |
| Income from Operations | 1,101,406 | 758,412 |
| | | |
| Other Expenses (Income) | | |
| Interest (Income) | | |
| Interest Expense | 719,356 | 951,322 |
| Amortization Expense | 5,576 | 28,912 |
| Total Other Expenses (Income) | 724,932 | 980,234 |
| | | |
| Net Income before Taxes | 376,474 | (221,822) |
| Current Tax | 1,000 | 1,323 |
| Net Income after taxes | 375,474 | (223,145) |

X. BALANCE SHEET

**SEE ATTACHED**

| ASSETS | Current Month End | 0 |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | | 0.00 |
| Restricted Cash | | |
| Accounts Receivable | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | 0.00 |
| Other (Itemize) | | |
| Total Current Assets | | 0.00 |
| | | |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 0.00 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 0.00 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 0.00 |
| TOTAL LIABILITIES | | 0.00 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | | |
| Post-petition Profit/(Loss) | | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 0.00 |
| TOTAL LIABILITIES & EQUITY | | 0.00 |

Sexy Hair Concepts. LLC
Balance Sheet @ 1-31-11

*NOTE THAT THIS BALANCE SHEET REFLECTS HISTORICAL "BOOK VALUE," AND
THE AMOUNTS SET FORTH HEREIN MAY OR MAY NOT REFLECT FAIR MARKET
Value"

| ASSETS | Actual YTD |
|---|---|
| CURRENT ASSETS | |
| Cash | 3,372,517.88 |
| Loans Receivable - Employees | 3,784.15 |
| Accounts Receivable | 6,888,891.23 |
| Accounts Receivable - Other | 935,352.15 |
| Intercompany Receivable- Ecoly | 3,064,697.58 |
| Intercompany Receivable-Luxe | 10,635.36 |
| Prepaid Expenses | 1,852,913.89 |
| Inventory | 6,671,950.32 |
| TOTAL CURRENT ASSETS | 22,800,742.36 |
| | |
| PROPERTY AND EQUIPMENT | |
| Furniture, Equipment, Staging Accessories | 2,506,196.56 |
| Less: Accumulated Depreciation | -1,854,276.09 |
| NET PROPERTY AND EQUIPMENT | 651,920.47 |
| | |
| OTHER ASSETS | |
| Deposits | 1,280,486.02 |
| Intangible Assets | 266,102.52 |
| TOTAL OTHER ASSETS | 1,546,588.54 |
| | |
| TOTAL ASSETS | 24,999,251.37 |
| | |
| LIABILITIES/STOCKHOLDERS EQUITY | |
| CURRENT LIABILITIES | |
| Accrued Expenses | 1,596,021.17 |
| Accounts Payable-Post | 1,058,518.94 |
| Accounts Payable-Pre | 3,504,885.16 |
| Accrued Interest(BMO & NML) | 11,167,618.53 |
| Current Portion of LTD BMO | 3,370,000.00 |
| Line Of Credit BMO | 6,675,250.00 |
| TOTAL CURRENT LIABILITIES | 27,372,293.80 |
| | |
| LONG TERM LIABILITIES | |
| Term Loan - BMO | 47,210,344.00 |
| Term Loan - Northwest Mutual | 20,144,698.00 |
| TOTAL LONG TERM LIABILITIES | 67,355,042.00 |
| | |
| TOTAL LIABILITIES | 94,727,335.80 |
| | |
| STOCKHOLDERS EQUITY | |
| Members Equity | -15,508,942.43 |
| Income/(Loss) To Date-Post | -223,145.00 |
| Retained Earnings | -53,995,997.00 |
| TOTAL STOCKHOLDERS EQUITY | -69,728,084.43 |
| | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY | 24,999,251.37 |

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|

1.  Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:      **No** X    **Yes**

_____

2.  Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:      **No** X    **Yes**

_____

3.  State what progress was made during the reporting period toward filing a plan of reorganization
    Plan filed on December 21, 2010.   Hearing to approve Disclosure Statement scheduled for February 24, 2011

_____

4.  Describe potential future developments which may have a significant impact on the case:
    *Investigation into outstanding accounts receivable amounts
    *Discussions with vendors
    *Approval of the Plan and Disclosure Statement
    *Investigation into and reconciliation of proofs of claims filed by creditors

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6.  Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.      X

_____


I,

David A Yaeger, Vice President of Finance,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_2/22/11_____
Date

_____
Principal for debtor-in-possession

<table>
<tr>
<td>
Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br><br>
RANDALL P. MROCZYNSKI (Bar No. 156784)<br>
rmroczynski@cookseylaw.com<br>
COOKSEY, TOOLEN, GAGE, DUFFY & WOOG<br>
535 ANTON BLVD, 10TH FLOOR<br>
COSTA MESA, CA 92626<br>
TELEPHONE: (714) 431-1100<br>
FACSIMILE:  (714) 431-1145
</td>
<td>
FOR COURT USE ONLY
</td>
</tr>
</table>

**FILED & ENTERED**

**FEB 09 2011**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY natan       DEPUTY CLERK

☒ *Attorney for Movant(s)*
☐ *Movant(s) appearing without an attorney*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA – WOODLAND HILLS DIVISION

| | |
|---|---|
| In re:<br>**ECOLY INTERNATIONAL, INC., a California Corporation, SEXY HAIR CONCEPTS, LLC,  a California Limited Liability Company, and LUXE BEAUTY MIDCO CORPORATION, a Delaware Corporation;**<br><br>**Check One or More as Appropriate:**<br><br>☐ Affects all Debtors<br>☐ Affects Ecoly International Inc. only<br>■ Affects Sexy Hair Concepts, LLC only<br>☐ Affects Luxe Beauty Midco Corporation only<br><br><br><br><br>Debtor(s). | CASE NO.: **1:10-bk-25919-GM**<br><br>**(Jointly Administered with Case Nos.: 1:10-bk-25921-GM, 1:10-bk-25922-GM)**<br><br>CHAPTER: 11<br><br>**ORDER GRANTING MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362 (PERSONAL PROPERTY)**<br><br>DATE: February 16, 2011<br>TIME: 9:30 A.M.<br>COURTROOM: 303<br>PLACE: 21041 Burbank Boulevard, Woodland Hills, CA 91367 |

**Movant:** CAB WEST LLC

The Motion was:        ☐ Opposed        ☐ Unopposed    ☒ Settled by stipulation

1.   The Motion affects the following personal property ("Property"):

☒  Vehicle (*describe year, manufacturer, type and model*): **2008 JAGUAR XJ8**

*Vehicle Identification Number:* **SAJWA71B38SH20560**
*Location of vehicle (if known):* _____

☐  Equipment (*describe manufacturer, type, and characteristics*):

*Serial Number(s):* _____
*Location (if known):* _____

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2010*                          Page 1                          **F 4001-1.ORDER.PP**
3100.0099  2190527.1

☐ Other Personal Property (*describe type, identifying information, and location*):

    ☐ See Exhibit _____ attached to this Order.

2. The Motion is granted under:    ☒ 11 U.S.C. § 362 (d)(1)    ☐ 11 U.S.C. § 362(d)(2)

3. As to the Movant, its successors, transferees and assigns ("Movant"), the stay of 11 U.S.C. § 362(a) is:
   a. ☒ Terminated as to Debtor(s) and Debtor's(s') bankruptcy estate.
   b. ☐ Annulled retroactively to the date of the bankruptcy petition filing.
   c. ☐ Modified or conditioned as set for the in Exhibit _____ to this Order.

4. ☒ Movant may enforce its remedies to repossess or otherwise obtain possession and dispose of the Property in accordance with applicable non-bankruptcy law, but may not pursue any deficiency claim against the Debtor(s) or property of the estate except by filing a Proof of Claim pursuant to 11 U.S.C. § 501.

5. ☐ Movant shall not repossess the Property before the following date (*specify*): _____

6. ☐ The stay shall remain in effect subject to the terms and conditions set forth in the Adequate Protection Attachment to this Order.

7. ☐ In chapter 13 cases, the trustee shall not make any further payments on account of Movant's secured claim after entry of this Order. The secured portion of Movant's claim is deemed withdrawn upon entry of this Order without prejudice to Movant's right to file an amended unsecured claim for any deficiency. Absent a stipulation or order to the contrary, Movant shall return to the trustee any payments received from the trustee on account of Movant's secured claim after entry of this Order.

8. This Court further orders as follows:

   a. ☒ This Order shall be binding and effective despite any conversion of this bankruptcy case to a case under any other chapter of Title 11 of the Bankruptcy Code.
   b. ☒ The 14-day stay provided by FRBP 4001(a)(3) is waived.
   c. ☐ The provisions set forth in the Extraordinary Relief Attachment shall also apply (*attach Optional Form F 4001-1O.ER).*
   d. ☒ See attached continuation page for additional provisions.
   ###

DATED: February 9, 2011

_United States Bankruptcy Judge_

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2010*                  Page 2                  **F 4001-1.ORDER.PP**
3100.0099  2190527.1

APPROVED AS TO FORM AND CONTENT:

DATED: 2/8/11

RANDALL P. MROCZYNSKI, Attorneys for Movant
COOKSEY, TOOLEN, GAGE, DUFFY & WOOG

DATED: 2/7/11

THOR MCLAUGHLIN, Attorneys for Debtors
PEITZMAN, WEG & KEMPINSKY LLP

## ADDITIONAL PROVISIONS

8.d.1.   The Lease shall be deemed rejected nunc pro tunc to December 21, 2010.

8.d.2.   The unpaid December 28, 2010 and January 28, 2011 post-petition payments coming due under the Lease shall be allowed as a general unsecured claim in the amount of $ 2,027.70.

8.d.3.   Cab West may but need not, file a proof of claim in the above amount.

8.d.4.   No payments accrue under the Lease after January 28, 2011.

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2010*                                            Page 3

3100.0099  2190527.1

**F 4001-1.ORDER.PP**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**535 ANTON BLVD, 10TH FLOOR; COSTA MESA, CA 92626**

A true and correct copy of the foregoing document described as **ORDER GRANTING MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362 (PERSONAL PROPERTY)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document.  On _____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☐  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served)**:**
On February 8, 2011, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**U.S. BANKRUPTCY JUDGE:**
HONORABLE JUDGE GERALDINE MUND
UNITED STATES BANKRUPTCY COURT
21041 BURBANK BLVD., SUITE 342
WOODLAND HILLS, CA 91367-6606

☐  Service information continued on attached page

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| FEBRUARY 8, 2011 | DALIN SUON | /S/ DALIN SUON |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

---

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2010*                                    Page 4                                    **F 4001-1.ORDER.PP**
3100.0099  2190527.1

# NOTICE OF ENTERED ORDER AND SERVICE LIST

Notice is given by the court that a judgment or order entitled (*specify*) **ORDER ON MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362 (PERSONAL PROPERTY)** was entered on the date indicated as "Entered " on the first page of this judgment or order and will be served in the manner indicated below:

**I.   SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**: Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s), the foregoing document was served on the following person(s) by the court via NEF and hyperlink to the judgment or order. As of February 8, 2011, the following person(s) are currently on the Electronic Mail Notice List for this bankruptcy case or adversary proceeding to receive NEF transmission at the email address(es) indicated below.

Thor D. Mclaughlin, Attorney for Debtor; tmclaughlin@pwkllp.com
S. Margaux Ross, Attorney for U.S. Trustee; margaux.ross@usdoj.gov
UNITED STATES TRUSTEE (SV); ustpregion16.wh.ecf@usdoj.gov
Randall P. Mroczynski, Attorney for Movant; rmroczynski@cookseylaw.com

☐ Service information continued on attached page

**II.   SERVED BY THE COURT VIA U.S. MAIL:** A copy of this notice and a true copy of this judgment or order was sent by United States Mail, first class, postage prepaid, to the following person(s) and/or entity(ies) at the address(es) indicated below:

**DEBTOR(S):**
**Sexy Hair Concepts, LLC**
**21551 Prairie Street**
**Chatsworth, CA 91311**

☐ Service information continued on attached page

**III.   TO BE SERVED BY THE LODGING PARTY**: Within 72 hours after receipt of a copy of this judgment or order which bears an "Entered" stamp, the party lodging the judgment or order will serve a complete copy bearing an "Entered" stamp by U.S. Mail, overnight mail, facsimile transmission or email and file a proof of service of the entered order on the following person(s) and/or entity(ies) at the address(es), facsimile transmission number(s), and/or email address(es) indicated below:

☐ Service information continued on attached page

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2010*                                                                 Page 5                                                   **F 4001-1.ORDER.PP**
3100.0099   2190527.1