Scott F. Gautier (State Bar No. 211742)
*sgautier@pwkllp.com*
Lorie A. Ball (State Bar No. 210703)
*lball@pwkllp.com*
Thor D. McLaughlin (State Bar No. 257864)
*tmclaughlin@pwkllp.com*
PEITZMAN, WEG & KEMPINSKY LLP
2029 Century Park East, Suite 3100
Los Angeles, CA  90067
Telephone: (310) 552-3100
Facsimile: (310) 552-3101

Attorneys for Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>ECOLY INTERNATIONAL, INC., a California corporation, SEXY HAIR CONCEPTS, LLC, a California limited liability company, and LUXE BEAUTY MIDCO CORPORATION, a Delaware corporation,<br><br>          Debtors and Debtors-in-Possession. | Case No.: 1:10-bk-25919-GM<br><br>(Jointly Administered with Case Nos.: 1:10-bk-25922-GM, 1:10-bk-25921-GM)<br><br>Chapter 11<br><br>**MONTHLY OPERATING REPORT NUMBER THREE (3) FOR SEXY HAIR CONCEPTS, LLC (FEBRUARY 1-28, 2011)** |

**Check One or More as Appropriate:**

Affects All Debtors: ☐
Affects Ecoly International Inc. only: ☐
Affects Sexy Hair Concepts, LLC only: ☒
Affects Luxe Beauty Midco Corporation only: ☐

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Sexy Hair Concepts, LLC | | |
| 21551 Prairie Street | Case Number: | SV 10-25922 GM |
| Chatsworth, CA 91311 | Operating Report Number: | 3 |
| Debtor(s). | For the Month Ending: | 2/01/2011-2/28/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS  _____ 6,015,965.09

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL  _____ 3,348,290.90
   ACCOUNT REPORTS

3. BEGINNING BALANCE:  2,667,674.19

4. RECEIPTS DURING CURRENT PERIOD:
   | | |
   |---|---|
   | Accounts Receivable - Post-filing | 4,497,475.42 |
   | Accounts Receivable - Pre-filing | 1,624,740.20 |
   | General Sales | 0.00 |
   | Other (Specify) | 0.00 |
   | **Other (Specify) | |

   TOTAL RECEIPTS THIS PERIOD:  6,122,215.62

5. BALANCE:  8,789,889.81

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   | | |
   |---|---|
   | Transfers to Other DIP Accounts (from page 2) | 0.00 |
   | Disbursements (from page 2) | 3,838,597.93 |

   TOTAL DISBURSEMENTS THIS PERIOD:***  3,838,597.93

7. ENDING BALANCE:  4,951,291.88

8. General Account Number(s):  General Account - 9144

   Depository Name & Location:  US Bank
   PO Box 1800, Saint Paul, MN 55101-0800

---

\* All receipts must be deposited into the general account.
\** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
\***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | See Attched Schedule | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | 3,838,597.93 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Sexy Hair Concepts
Cash Disbursements Feb 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|-----------|------|----------------------|--------|
| 5302 | 2/4/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 1,575.00 |
| 5303 | 2/4/2011 | xxxxxxxx9144 | ABSOLUTE MESSENGER SERVICE | trade | 206.00 |
| 5304 | 2/4/2011 | xxxxxxxx9144 | AERONET WORLDWIDE | Freight | 2,613.14 |
| 5305 | 2/4/2011 | xxxxxxxx9144 | ERIC J. ALLEN | Educator | 1,435.38 |
| 5306 | 2/4/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA S402 | Utilties | 141.57 |
| 5307 | 2/4/2011 | xxxxxxxx9144 | AT & T MOBILITY | phone | 36.51 |
| 5308 | 2/4/2011 | xxxxxxxx9144 | LISA BAKER | Employee Expenses | 434.17 |
| 5309 | 2/4/2011 | xxxxxxxx9144 | JOHN G. BALL | insider BOD | 12,500.00 |
| 5310 | 2/4/2011 | xxxxxxxx9144 | TANYA BOOS | Educator | 283.68 |
| 5311 | 2/4/2011 | xxxxxxxx9144 | LONN BOGART JR. | Educator | 2,400.00 |
| 5312 | 2/4/2011 | xxxxxxxx9144 | IAN BROWNING | Educator | 1,896.00 |
| 5313 | 2/4/2011 | xxxxxxxx9144 | JESSICA LEIGH BROWN | Educator | 326.20 |
| 5314 | 2/4/2011 | xxxxxxxx9144 | BURRELLE'S LUCE | Trade | 124.20 |
| 5315 | 2/4/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Supplies | 912.03 |
| 5316 | 2/4/2011 | xxxxxxxx9144 | NICOLE CORRINGTON | Educator | 555.40 |
| 5317 | 2/4/2011 | xxxxxxxx9144 | TAMARA COUNTERMAN | Educator | 1,067.40 |
| 5318 | 2/4/2011 | xxxxxxxx9144 | JOSHUA BURKE DANIEL | Educator | 450.00 |
| 5319 | 2/4/2011 | xxxxxxxx9144 | JASMINE DASHTIZAD | Educator | 450.00 |
| 5320 | 2/4/2011 | xxxxxxxx9144 | KAHSHANNA EVANS | Educator | 312.50 |
| 5321 | 2/4/2011 | xxxxxxxx9144 | CHRISTOPHER FARMER | Educator | 149.20 |
| 5322 | 2/4/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 81.60 |
| 5323 | 2/4/2011 | xxxxxxxx9144 | MICHAEL FROW | insider BOD | 12,500.00 |
| 5324 | 2/4/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | Educator | 896.40 |
| 5325 | 2/4/2011 | xxxxxxxx9144 | KARI HARPER | Educator | 260.40 |
| 5326 | 2/4/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 687.60 |
| 5327 | 2/4/2011 | xxxxxxxx9144 | TRACEY HEATH | Educator | 231.00 |
| 5328 | 2/4/2011 | xxxxxxxx9144 | MARGIE HILL | Employee Expenses | 233.77 |
| 5329 | 2/4/2011 | xxxxxxxx9144 | JENNIFER HYDE | Employee Expenses | 1,674.85 |
| 5330 | 2/4/2011 | xxxxxxxx9144 | INTERNATIONAL COSMETICS & | trade | 1,838.73 |
| 5331 | 2/4/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee Expenses | 26.57 |
| 5332 | 2/4/2011 | xxxxxxxx9144 | ANNA JOYA | Employee Expenses | 15.56 |
| 5333 | 2/4/2011 | xxxxxxxx9144 | CARRIE JUHASZ | Educator | 301.20 |
| 5334 | 2/4/2011 | xxxxxxxx9144 | JUST IMAGINE | January Event | 1,011.75 |
| 5335 | 2/4/2011 | xxxxxxxx9144 | LUTZY, KARINA | Employee Expenses | 306.47 |
| 5336 | 2/4/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 3,298.59 |
| 5337 | 2/4/2011 | xxxxxxxx9144 | LIZ MEFFORD | Educator | 831.20 |
| 5338 | 2/4/2011 | xxxxxxxx9144 | ALFRED MERCADO | Educator | 450.00 |
| 5339 | 2/4/2011 | xxxxxxxx9144 | MERRILL COMMUNICATIONS LLC | Data room | 810.24 |
| 5340 | 2/4/2011 | xxxxxxxx9144 | JORGE MORALEZ | Educator | 225.00 |
| 5341 | 2/4/2011 | xxxxxxxx9144 | MR. B'S FLOWERS | Office Expense | 384.15 |
| 5342 | 2/4/2011 | xxxxxxxx9144 | MICHELLE NAPIERALA | Educator | 172.03 |
| 5343 | 2/4/2011 | xxxxxxxx9144 | CLAIRE NAVARRO | Educator | 236.92 |
| 5344 | 2/4/2011 | xxxxxxxx9144 | NAVTILUS | Computer | 224.25 |
| 5345 | 2/4/2011 | xxxxxxxx9144 | ELIZABETH GOPWANI NGIUYEN | Educator | 296.00 |
| 5346 | 2/4/2011 | xxxxxxxx9144 | CHRISTA ONESTO | Employee Expenses | 62.99 |
| 5347 | 2/4/2011 | xxxxxxxx9144 | BRITANNY ORSBORN | Educator | 206.00 |
| 5348 | 2/4/2011 | xxxxxxxx9144 | MELISSA PALDINO | Educator | 82.20 |
| 5349 | 2/4/2011 | xxxxxxxx9144 | JOSH PEREZ | Educator | 1,594.30 |
| 5350 | 2/4/2011 | xxxxxxxx9144 | PINKERTON MODEL AND TALENT AGENCY | Trade | 10,680.00 |
| 5351 | 2/4/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 21,650.00 |
| 5352 | 2/4/2011 | xxxxxxxx9144 | PRINTING SAFARI | Trade | 3.47 |
| 5353 | 2/4/2011 | xxxxxxxx9144 | QUALITY LAPEL PINS | Trade | 5,860.40 |
| 5354 | 2/4/2011 | xxxxxxxx9144 | MICHELLE ROHRER | Educator | 270.00 |
| 5355 | 2/4/2011 | xxxxxxxx9144 | DAYNA MENDEZ-SANDOVAL | Educator | 384.00 |
| 5356 | 2/4/2011 | xxxxxxxx9144 | JOHN SHERLOCK | Educator | 1,990.12 |
| 5357 | 2/4/2011 | xxxxxxxx9144 | SOLUTION TECHNOLOGY,INC | Checks | 386.25 |
| 5358 | 2/4/2011 | xxxxxxxx9144 | SOUTHWEST SALES | Trade | 24,879.70 |
| 5359 | 2/4/2011 | xxxxxxxx9144 | SPARKLETTS | Trade | 209.04 |
| 5360 | 2/4/2011 | xxxxxxxx9144 | JEANNENE STEWART | educator | 915.10 |
| 5361 | 2/4/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | Educator | 263.08 |
| 5362 | 2/4/2011 | xxxxxxxx9144 | MARILYN S. SYLVESTRE | insider BOD | 12,500.00 |
| 5363 | 2/4/2011 | xxxxxxxx9144 | LESLEY THORNTON | Educator | 450.00 |
| 5364 | 2/4/2011 | xxxxxxxx9144 | MARCIA THORNHILL | Educator | 169.00 |
| 5365 | 2/4/2011 | xxxxxxxx9144 | TIME WARNER CABLE | Cable | 1,519.85 |
| 5366 | 2/4/2011 | xxxxxxxx9144 | RACHEL TOWSEND | Employee Expenses | 90.29 |
| 5367 | 2/4/2011 | xxxxxxxx9144 | TRAGER, NICKI | Educator | 1,044.40 |
| 5368 | 2/4/2011 | xxxxxxxx9144 | UBS PRINTING GROUP, INC. | Trade | 38.71 |
| 5369 | 2/4/2011 | xxxxxxxx9144 | KRISTA VOLKER | Educator | 750.00 |
| 5370 | 2/4/2011 | xxxxxxxx9144 | SARA WELCH | Educator | 422.00 |
| 5371 | 2/4/2011 | xxxxxxxx9144 | CHRISTIE WILHELM | Educator | 378.40 |
| 5372 | 2/4/2011 | xxxxxxxx9144 | KAITLAN WILSON | Educator | 218.68 |
| 5373 | 2/4/2011 | xxxxxxxx9144 | JOHN WOODMAN | Repairs | 1,300.00 |
| 5374 | 2/4/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 7,695.78 |

Sexy Hair Concepts
Cash Disbursements Feb 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|------------|------|----------------------|--------|
| 5375 | 2/4/2011 | xxxxxxxx9144 | YALE CHASE MATERIALS HANDLING | Lease | 410.11 |
| 5376 | 2/4/2011 | xxxxxxxx9144 | BARBARA YNIQUEZ | Educator | 450.00 |
| 5377 | 2/4/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | Educator | 229.00 |
| 5381 | 2/4/2011 | xxxxxxxx9144 | PDA GROUP | Trade | 83,655.05 |
| 5382 | 2/4/2011 | xxxxxxxx9144 | PARKS, JENNIFER | Employee Expenses | 14,549.06 |
| 5383 | 2/11/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 672.00 |
| 5384 | 2/11/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utilities | 126.83 |
| 5385 | 2/11/2011 | xxxxxxxx9144 | ARAMARK REFRESHMENT SERVICES | Office | 821.67 |
| 5386 | 2/11/2011 | xxxxxxxx9144 | DESIGN WORX PACKAGING | trade | 10,608.00 |
| 5387 | 2/11/2011 | xxxxxxxx9144 | DAWN ATKINSON | Educator | 1,081.98 |
| 5388 | 2/11/2011 | xxxxxxxx9144 | CONSOLIDATED DISPOSAL SRVS #902 | Utilities | 476.17 |
| 5389 | 2/11/2011 | xxxxxxxx9144 | JESSICA BEROES | Educator | 100.00 |
| 5390 | 2/11/2011 | xxxxxxxx9144 | RENEE BRANDT | Employee Expenses | 166.54 |
| 5391 | 2/11/2011 | xxxxxxxx9144 | IAN BROWNING | Educator | 1,896.00 |
| 5392 | 2/11/2011 | xxxxxxxx9144 | ALLIE BURTON | Educator | 200.00 |
| 5393 | 2/11/2011 | xxxxxxxx9144 | KATRINA CAHILL | Educator | 175.92 |
| 5394 | 2/11/2011 | xxxxxxxx9144 | CANON FINANCIAL SERVICES INC | Lease | 1,570.53 |
| 5395 | 2/11/2011 | xxxxxxxx9144 | C.H. ROBINSON WORLDWIDE INC. | Freight | 2,800.98 |
| 5396 | 2/11/2011 | xxxxxxxx9144 | CITRIX ONLINE AUDIO SERVICES GROUP, LLC | IT Service | 166.87 |
| 5397 | 2/11/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Supplies | 3,898.33 |
| 5398 | 2/11/2011 | xxxxxxxx9144 | CREATIONS BY FAYE INC. | Educator | 907.13 |
| 5399 | 2/11/2011 | xxxxxxxx9144 | CROWN EQUIPMENT CORPORATION | trade | 70.00 |
| 5400 | 2/11/2011 | xxxxxxxx9144 | CROWN TRANSPORTATION, INC | trade | 5,072.00 |
| 5401 | 2/11/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 470.00 |
| 5402 | 2/11/2011 | xxxxxxxx9144 | TRICIA WESTLUND | Employee Expenses | 2,506.19 |
| 5403 | 2/11/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 1,420.00 |
| 5404 | 2/11/2011 | xxxxxxxx9144 | EDI EXPRESS | Freight | 804.12 |
| 5405 | 2/11/2011 | xxxxxxxx9144 | CHRISTOPHER FARMER | Educator | 249.20 |
| 5406 | 2/11/2011 | xxxxxxxx9144 | CYNTHIA FREEMAN | Educator | 850.51 |
| 5407 | 2/11/2011 | xxxxxxxx9144 | HELENA FREILICH | Educator | 850.00 |
| 5408 | 2/11/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 445.09 |
| 5409 | 2/11/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee Expenses | 7,285.93 |
| 5410 | 2/11/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | Educator | 584.00 |
| 5411 | 2/11/2011 | xxxxxxxx9144 | LANCE GINES | Educator | 107.82 |
| 5412 | 2/11/2011 | xxxxxxxx9144 | ANGIE GUIBOA | Employee Expenses | 30.00 |
| 5414 | 2/11/2011 | xxxxxxxx9144 | CHRISTYN C. HANNIGAN | Educator | 272.12 |
| 5415 | 2/11/2011 | xxxxxxxx9144 | RAFE HARDY | Employee Expenses | 606.40 |
| 5416 | 2/11/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 1,878.23 |
| 5417 | 2/11/2011 | xxxxxxxx9144 | HEATHER HEBRON | Employee Expenses | 140.95 |
| 5418 | 2/11/2011 | xxxxxxxx9144 | MARGIE HILL | Employee Expenses | 284.29 |
| 5419 | 2/11/2011 | xxxxxxxx9144 | JENNIFER HYDE | Employee Expenses | 733.60 |
| 5420 | 2/11/2011 | xxxxxxxx9144 | DOREEN IMPERIAL | Employee Expenses | 873.77 |
| 5421 | 2/11/2011 | xxxxxxxx9144 | INSTITUTE OF COURAGE LLC | IOC | 10,000.00 |
| 5422 | 2/11/2011 | xxxxxxxx9144 | EMILY ISAACSON | Educator | 200.00 |
| 5423 | 2/11/2011 | xxxxxxxx9144 | STEVE JARVI | Employee Expenses | 369.95 |
| 5424 | 2/11/2011 | xxxxxxxx9144 | JC PRINT PACKAGING & DISPLAY INC. | trade | 16,330.11 |
| 5425 | 2/11/2011 | xxxxxxxx9144 | JACKI JOHNSON | Educator | 438.80 |
| 5426 | 2/11/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee Expenses | 4,901.26 |
| 5427 | 2/11/2011 | xxxxxxxx9144 | CARRIE JUHASZ | Educator | 820.00 |
| 5428 | 2/11/2011 | xxxxxxxx9144 | THE KIRSCHNER GROUP, INC | Trade | 30,011.43 |
| 5429 | 2/11/2011 | xxxxxxxx9144 | ALEXANDRA KOHL | Educator | 730.00 |
| 5430 | 2/11/2011 | xxxxxxxx9144 | LAURAL PACKAGING GROUP | trade | 766.80 |
| 5431 | 2/11/2011 | xxxxxxxx9144 | QWEST | Phone | 114.46 |
| 5432 | 2/11/2011 | xxxxxxxx9144 | DANIELLE LEE | Educator | 237.80 |
| 5433 | 2/11/2011 | xxxxxxxx9144 | VICTORIA LONG | Employee Expenses | 348.80 |
| 5434 | 2/11/2011 | xxxxxxxx9144 | MIGUEL ANGEL LOPEZ | Educator | 4,289.80 |
| 5435 | 2/11/2011 | xxxxxxxx9144 | PDA GROUP | Trade | 1,715.00 |
| 5436 | 2/11/2011 | xxxxxxxx9144 | SLOANE LA MARTINA | Employee Expenses | 348.57 |
| 5437 | 2/11/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 422.89 |
| 5438 | 2/11/2011 | xxxxxxxx9144 | BETH MEDINA | Educator | 155.00 |
| 5439 | 2/11/2011 | xxxxxxxx9144 | MARK MILNER | Employee Expenses | 411.44 |
| 5440 | 2/11/2011 | xxxxxxxx9144 | KATHY C. MOON | Educator | 125.00 |
| 5441 | 2/11/2011 | xxxxxxxx9144 | NEWAY PACKAGING CORP | trade | 5,425.60 |
| 5442 | 2/11/2011 | xxxxxxxx9144 | ELIZABETH GOPWANI NGUYEN | Educator | 148.20 |
| 5443 | 2/11/2011 | xxxxxxxx9144 | NIXON, NICOLE | Employee Expenses | 84.31 |
| 5444 | 2/11/2011 | xxxxxxxx9144 | MAHDAD REZAIYAN NOJANI | Educator | 450.00 |
| 5445 | 2/11/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee Expenses | 499.07 |
| 5446 | 2/11/2011 | xxxxxxxx9144 | MELISSA PALDINO | Educator | 429.30 |
| 5447 | 2/11/2011 | xxxxxxxx9144 | HEATHER PETTYPIECE | Educator | 167.40 |
| 5448 | 2/11/2011 | xxxxxxxx9144 | JENIFER PIETRZAK | Employee Expenses | 169.00 |
| 5450 | 2/11/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 34,900.00 |
| 5451 | 2/11/2011 | xxxxxxxx9144 | KATE REEVES | Educator | 977.40 |
| 5452 | 2/11/2011 | xxxxxxxx9144 | SALON INNOVATIONS | Customer | 1,580.00 |

Sexy Hair Concepts
Cash Disbursements Feb 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|------------|------|----------------------|--------|
| 5453 | 2/11/2011 | xxxxxxxx9144 | DAYNA MENDEZ-SANDOVAL | Educator | 112.00 |
| 5454 | 2/11/2011 | xxxxxxxx9144 | RITA DZIEDZIC | Educator | 278.00 |
| 5455 | 2/11/2011 | xxxxxxxx9144 | JOHN SHERLOCK | Educator | 551.81 |
| 5456 | 2/11/2011 | xxxxxxxx9144 | SHRED-IT | trade | 120.00 |
| 5457 | 2/11/2011 | xxxxxxxx9144 | SNYDER, JILLYNN (VICKI) | Employee Expenses | 47.91 |
| 5458 | 2/11/2011 | xxxxxxxx9144 | HEATHER SPRINKLE | Educator | 358.20 |
| 5459 | 2/11/2011 | xxxxxxxx9144 | TCSOCIETY | Trade | 400.00 |
| 5460 | 2/11/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee Expenses | 1,972.95 |
| 5461 | 2/11/2011 | xxxxxxxx9144 | TERMINIX PROCESSING CTR | Repairs | 52.00 |
| 5462 | 2/11/2011 | xxxxxxxx9144 | THE UNIVERSITY CORPORATION | Trade | 2,250.48 |
| 5463 | 2/11/2011 | xxxxxxxx9144 | MARCIA THORNHILL | Educator | 163.00 |
| 5464 | 2/11/2011 | xxxxxxxx9144 | GLENDA VAQUERANO | Employee Expenses | 123.21 |
| 5465 | 2/11/2011 | xxxxxxxx9144 | NADIRAH VOLPE | Educator | 393.00 |
| 5466 | 2/11/2011 | xxxxxxxx9144 | PARADIGM PACKAGING | trade | 3,985.22 |
| 5467 | 2/11/2011 | xxxxxxxx9144 | WESTLAKE DAYVAR CORP. INT'L | January Event | 3,323.50 |
| 5468 | 2/11/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 9,551.23 |
| 5469 | 2/11/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | Educator | 125.00 |
| 5470 | 2/11/2011 | xxxxxxxx9144 | Z STUDIOS PHOTOGRAPHY | Photo | 3,200.00 |
| 5471 | 2/11/2011 | xxxxxxxx9144 | MEHGAN PEARSON | Educator | 400.00 |
| 5472 | 2/14/2011 | xxxxxxxx9144 | Marlene Amezcua | Employee Expenses | 420.00 |
| 5473 | 2/18/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 546.00 |
| 5474 | 2/18/2011 | xxxxxxxx9144 | ADVANCED DATA PROTECTION SERVICES INC | Security | 214.00 |
| 5475 | 2/18/2011 | xxxxxxxx9144 | Void | Void | 0.00 |
| 5476 | 2/18/2011 | xxxxxxxx9144 | VERIZON WIRELESS | Phone | 4,292.07 |
| 5477 | 2/18/2011 | xxxxxxxx9144 | Marlene Amezcua | Employee Expenses | 785.23 |
| 5478 | 2/18/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utilities | 119.10 |
| 5479 | 2/18/2011 | xxxxxxxx9144 | AMERICAN EXPRESS | Employee Expenses | 14,779.23 |
| 5480 | 2/18/2011 | xxxxxxxx9144 | JULIO ANLEU | Educator | 1,495.00 |
| 5481 | 2/18/2011 | xxxxxxxx9144 | DAWN ATKINSON | Educator | 337.00 |
| 5482 | 2/18/2011 | xxxxxxxx9144 | ERIC AUGUSTA | Educator | 1,320.00 |
| 5483 | 2/18/2011 | xxxxxxxx9144 | LISA BAKER | Employee Expenses | 1,767.73 |
| 5484 | 2/18/2011 | xxxxxxxx9144 | CHERI BICKAR | Employee Expenses | 4,500.00 |
| 5485 | 2/18/2011 | xxxxxxxx9144 | TANYA BOOS | Educator | 225.00 |
| 5486 | 2/18/2011 | xxxxxxxx9144 | RENEE BRANDT | Employee Expenses | 700.47 |
| 5487 | 2/18/2011 | xxxxxxxx9144 | CALIFORNIA BULLETS ALLSTARS CHEER | trade | 500.00 |
| 5488 | 2/18/2011 | xxxxxxxx9144 | CANON BUSINESS SOLUTIONS, INC | Lease | 799.40 |
| 5489 | 2/18/2011 | xxxxxxxx9144 | CANON FINANCIAL SERVICES INC | Lease | 253.17 |
| 5490 | 2/18/2011 | xxxxxxxx9144 | HEATHER CARRANZA | Educator | 1,250.00 |
| 5491 | 2/18/2011 | xxxxxxxx9144 | IRENE CARRANO | Educator | 758.11 |
| 5492 | 2/18/2011 | xxxxxxxx9144 | CYNTHIA CAZIN | Educator | 185.80 |
| 5493 | 2/18/2011 | xxxxxxxx9144 | C.H. ROBINSON WORLDWIDE INC. | Freight | 7,384.28 |
| 5494 | 2/18/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Supplies | 2,839.56 |
| 5495 | 2/18/2011 | xxxxxxxx9144 | MARIA COOPER | Employee Expenses | 38.80 |
| 5496 | 2/18/2011 | xxxxxxxx9144 | MEGAN COSTIC | Employee Expenses | 71.40 |
| 5497 | 2/18/2011 | xxxxxxxx9144 | TAMARA COUNTERMAN | Educator | 511.00 |
| 5498 | 2/18/2011 | xxxxxxxx9144 | MISSY CROQUART | Educator | 641.60 |
| 5499 | 2/18/2011 | xxxxxxxx9144 | CANADIAN SALES AGENCY | Freight | 3,720.25 |
| 5500 | 2/18/2011 | xxxxxxxx9144 | TRICIA WESTLUND | Employee Expenses | 865.90 |
| 5501 | 2/18/2011 | xxxxxxxx9144 | DIPLOMAT PACKAGING CO | trade | 17.91 |
| 5502 | 2/18/2011 | xxxxxxxx9144 | LISA DURBOROW | Educator | 344.80 |
| 5503 | 2/18/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 2,170.00 |
| 5504 | 2/18/2011 | xxxxxxxx9144 | KIM FLINCK | Educator | 172.30 |
| 5505 | 2/18/2011 | xxxxxxxx9144 | SKOT FOSS | Employee Expenses | 294.29 |
| 5506 | 2/18/2011 | xxxxxxxx9144 | CYNTHIA FREEMAN | Educator | 275.24 |
| 5507 | 2/18/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 208.47 |
| 5508 | 2/18/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee Expenses | 1,874.76 |
| 5509 | 2/18/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | Educator | 283.60 |
| 5510 | 2/18/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee Expenses | 2,843.46 |
| 5511 | 2/18/2011 | xxxxxxxx9144 | LANCE GINES | Educator | 533.00 |
| 5512 | 2/18/2011 | xxxxxxxx9144 | WENDY GRAHAM | Employee Expenses | 772.81 |
| 5513 | 2/18/2011 | xxxxxxxx9144 | WELLS FARGO FINANCIAL LEASING | Lease | 3,655.69 |
| 5514 | 2/18/2011 | xxxxxxxx9144 | GXS INC. | IT Service | 2,275.36 |
| 5515 | 2/18/2011 | xxxxxxxx9144 | KARI HARPER | Educator | 408.20 |
| 5516 | 2/18/2011 | xxxxxxxx9144 | SHARON HART | Consulting | 676.40 |
| 5517 | 2/18/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 1,351.94 |
| 5518 | 2/18/2011 | xxxxxxxx9144 | HEATHER HEBRON | Employee Expenses | 66.57 |
| 5519 | 2/18/2011 | xxxxxxxx9144 | MARGIE HILL | Employee Expenses | 1,470.38 |
| 5520 | 2/18/2011 | xxxxxxxx9144 | KELLY BILEDDO | Educator | 584.80 |
| 5521 | 2/18/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee Expenses | 517.08 |
| 5522 | 2/18/2011 | xxxxxxxx9144 | STEVE JARVI | Employee Expenses | 287.06 |
| 5523 | 2/18/2011 | xxxxxxxx9144 | JC PRINT PACKAGING & DISPLAY INC. | trade | 5,387.40 |
| 5524 | 2/18/2011 | xxxxxxxx9144 | CARRIE JUHASZ | Educator | 599.20 |
| 5525 | 2/18/2011 | xxxxxxxx9144 | JUST IMAGINE | January Event | 1,053.60 |

Sexy Hair Concepts
Cash Disbursements Feb 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|-----------|------|----------------------|--------|
| 5526 | 2/18/2011 | xxxxxxxx9144 | VICTORIA LONG | Employee Expenses | 992.41 |
| 5527 | 2/18/2011 | xxxxxxxx9144 | LUCHT, HEATHER | Employee Expenses | 2,947.61 |
| 5528 | 2/18/2011 | xxxxxxxx9144 | RICHARD MAES | Educator | 580.08 |
| 5529 | 2/18/2011 | xxxxxxxx9144 | GINA MARIA MASANOTTI | Educator | 439.40 |
| 5530 | 2/18/2011 | xxxxxxxx9144 | MIKE MCDONAGH | Educator | 200.00 |
| 5531 | 2/18/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 1,827.84 |
| 5532 | 2/18/2011 | xxxxxxxx9144 | BETH MEDINA | Educator | 194.32 |
| 5533 | 2/18/2011 | xxxxxxxx9144 | KATHY C. MOON | Educator | 201.00 |
| 5534 | 2/18/2011 | xxxxxxxx9144 | CLAIRE NAVARRO | Educator | 656.48 |
| 5535 | 2/18/2011 | xxxxxxxx9144 | NMHG FINANCIAL SERVICES | Lease | 2,797.04 |
| 5536 | 2/18/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee Expenses | 137.01 |
| 5537 | 2/18/2011 | xxxxxxxx9144 | AT&T | phone | 102.24 |
| 5538 | 2/18/2011 | xxxxxxxx9144 | AXIOM LABEL GROUP | Trade | 853.55 |
| 5539 | 2/18/2011 | xxxxxxxx9144 | JESSICA PALMER | Educator | 118.40 |
| 5540 | 2/18/2011 | xxxxxxxx9144 | JENIFER PIETRZAK | Employee Expenses | 838.00 |
| 5541 | 2/18/2011 | xxxxxxxx9144 | RACHEL POWER | Educator | 290.07 |
| 5542 | 2/18/2011 | xxxxxxxx9144 | PREMIUM CREATIVE LABELS, INC. | Trade | 399.50 |
| 5544 | 2/18/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 25,660.00 |
| 5545 | 2/18/2011 | xxxxxxxx9144 | PRINTING SAFARI | Trade | 2,526.73 |
| 5546 | 2/18/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | Educator | 800.00 |
| 5547 | 2/18/2011 | xxxxxxxx9144 | KATE REEVES | Educator | 306.80 |
| 5548 | 2/18/2011 | xxxxxxxx9144 | SERENA RIZO | Educator | 165.84 |
| 5549 | 2/18/2011 | xxxxxxxx9144 | MICHELLE ROHRER | Educator | 273.80 |
| 5550 | 2/18/2011 | xxxxxxxx9144 | MICHELLE ROUZER | Educator | 1,259.89 |
| 5551 | 2/18/2011 | xxxxxxxx9144 | SALON CENTRIC | Customer | 2,500.00 |
| 5552 | 2/18/2011 | xxxxxxxx9144 | RITA DZIEDZIC | Educator | 185.60 |
| 5553 | 2/18/2011 | xxxxxxxx9144 | JEANNENE STEWART | educator | 1,823.50 |
| 5554 | 2/18/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | Educator | 721.21 |
| 5555 | 2/18/2011 | xxxxxxxx9144 | THE UNIVERSITY CORPORATION | Trade | 1,178.28 |
| 5556 | 2/18/2011 | xxxxxxxx9144 | T MOBILE | phone | 806.86 |
| 5557 | 2/18/2011 | xxxxxxxx9144 | JESSECA TURNER | Employee Expenses | 463.36 |
| 5558 | 2/18/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 7.86 |
| 5559 | 2/18/2011 | xxxxxxxx9144 | NIKY VANHATTEN | Educator | 784.45 |
| 5560 | 2/18/2011 | xxxxxxxx9144 | PARADIGM PACKAGING | trade | 3,728.89 |
| 5561 | 2/18/2011 | xxxxxxxx9144 | ANTHONY WEST | Educator | 252.80 |
| 5562 | 2/18/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 4,994.86 |
| 5563 | 2/18/2011 | xxxxxxxx9144 | XEROX CORPORATION | Lease | 1,517.43 |
| 5564 | 2/18/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 1,500.00 |
| 5568 | 2/18/2011 | xxxxxxxx9144 | PDA GROUP | Trade | 132,275.32 |
| 5569 | 2/22/2011 | xxxxxxxx9144 | Scott Foss | Employee Expenses | 4,345.00 |
| 5570 | 2/22/2011 | xxxxxxxx9144 | Marlene Amezcua | Employee Expenses | 481.07 |
| 5571 | 2/24/2011 | xxxxxxxx9144 | CITY OF LA BUSINESS TAX | Tax | 3,558.23 |
| 5572 | 2/24/2011 | xxxxxxxx9144 | AACS | trade | 850.00 |
| 5573 | 2/25/2011 | xxxxxxxx9144 | ABRAMS ARTISTS AGENCY | Staffing | 120.00 |
| 5574 | 2/25/2011 | xxxxxxxx9144 | ACTION BAG COMPANY, INC | trade | 6,000.00 |
| 5575 | 2/25/2011 | xxxxxxxx9144 | MICHELE AGUILAR | Educator | 696.72 |
| 5576 | 2/25/2011 | xxxxxxxx9144 | ALT PRINT GRAPHICS | Trade | 383.51 |
| 5577 | 2/25/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utilities | 179.14 |
| 5579 | 2/25/2011 | xxxxxxxx9144 | ARL TRUCKING INC. | Freight | 3,500.00 |
| 5580 | 2/25/2011 | xxxxxxxx9144 | DESIGN WORX PACKAGING | trade | 47,675.46 |
| 5581 | 2/25/2011 | xxxxxxxx9144 | DAWN ATKINSON | Educator | 1,262.60 |
| 5582 | 2/25/2011 | xxxxxxxx9144 | JOANNA AUGUSTINE | Educator | 536.60 |
| 5583 | 2/25/2011 | xxxxxxxx9144 | LISA BAKER | Employee Expenses | 1,599.06 |
| 5584 | 2/25/2011 | xxxxxxxx9144 | BARCODING INC | trade | 17,506.17 |
| 5585 | 2/25/2011 | xxxxxxxx9144 | BAY ALARM COMPANY | Alarm | 807.00 |
| 5586 | 2/25/2011 | xxxxxxxx9144 | REBECCA BERRO | Educator | 272.80 |
| 5587 | 2/25/2011 | xxxxxxxx9144 | BIO SCREEN CLINICAL SERVICES | trade | 2,500.00 |
| 5588 | 2/25/2011 | xxxxxxxx9144 | RENEE BRANDT | Employee Expenses | 868.75 |
| 5589 | 2/25/2011 | xxxxxxxx9144 | PROFESSIONALCONSULTANTS & RESOURCES | Research | 5,000.00 |
| 5590 | 2/25/2011 | xxxxxxxx9144 | ALLIE BURTON | Educator | 295.20 |
| 5591 | 2/25/2011 | xxxxxxxx9144 | KATRINA CAHILL | Educator | 132.76 |
| 5592 | 2/25/2011 | xxxxxxxx9144 | IRENE CARRANO | Educator | 686.66 |
| 5593 | 2/25/2011 | xxxxxxxx9144 | CASH | trade | 250.07 |
| 5594 | 2/25/2011 | xxxxxxxx9144 | CYNTHIA CAZIN | Educator | 217.11 |
| 5595 | 2/25/2011 | xxxxxxxx9144 | MERISEL INC | trade | 1,092.01 |
| 5596 | 2/25/2011 | xxxxxxxx9144 | NICOLE CORRINGTON | Educator | 168.20 |
| 5597 | 2/25/2011 | xxxxxxxx9144 | TAMARA COUNTERMAN | Educator | 1,212.80 |
| 5598 | 2/25/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 2,725.00 |
| 5599 | 2/25/2011 | xxxxxxxx9144 | LISA DOHERTY | Educator | 212.00 |
| 5600 | 2/25/2011 | xxxxxxxx9144 | NICOLE DUBRAVSKI | Educator | 789.20 |
| 5601 | 2/25/2011 | xxxxxxxx9144 | LISA DURBOROW | Educator | 430.80 |
| 5602 | 2/25/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 3,250.00 |
| 5603 | 2/25/2011 | xxxxxxxx9144 | ENR SERVICES INC. | trade | 249.00 |

Sexy Hair Concepts
Cash Disbursements Feb 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| 5604 | 2/25/2011 | xxxxxxxx9144 | CHRISTOPHER FARMER | Educator | 574.00 |
| 5606 | 2/25/2011 | xxxxxxxx9144 | FEDERAL EXPRESS | Freight | 2,071.19 |
| 5607 | 2/25/2011 | xxxxxxxx9144 | RINA FERGUSON | Educator | 162.60 |
| 5608 | 2/25/2011 | xxxxxxxx9144 | TIFFANY FERRILL | Educator | 495.80 |
| 5609 | 2/25/2011 | xxxxxxxx9144 | HEATHER FROST | Employee Expenses | 277.97 |
| 5610 | 2/25/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee Expenses | 3,964.69 |
| 5611 | 2/25/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee Expenses | 1,008.12 |
| 5612 | 2/25/2011 | xxxxxxxx9144 | LANCE GINES | Educator | 1,650.00 |
| 5613 | 2/25/2011 | xxxxxxxx9144 | JAMIE HARTDIGE | Educator | 78.00 |
| 5614 | 2/25/2011 | xxxxxxxx9144 | KC HARTE | Employee Expenses | 873.58 |
| 5615 | 2/25/2011 | xxxxxxxx9144 | MARGIE HILL | Employee Expenses | 804.34 |
| 5616 | 2/25/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee Expenses | 48.55 |
| 5617 | 2/25/2011 | xxxxxxxx9144 | STEVE JARVI | Employee Expenses | 300.04 |
| 5618 | 2/25/2011 | xxxxxxxx9144 | JC PRINT PACKAGING & DISPLAY INC. | trade | 2,787.75 |
| 5619 | 2/25/2011 | xxxxxxxx9144 | JACKI JOHNSON | Educator | 360.80 |
| 5620 | 2/25/2011 | xxxxxxxx9144 | JOVA LABORATORIES | trade | 3,286.08 |
| 5621 | 2/25/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee Expenses | 1,864.21 |
| 5622 | 2/25/2011 | xxxxxxxx9144 | CARRIE JUHASZ | Educator | 388.40 |
| 5623 | 2/25/2011 | xxxxxxxx9144 | JUST IMAGINE | January Event | 470.83 |
| 5624 | 2/25/2011 | xxxxxxxx9144 | ALEXANDRA KOHL | Educator | 555.00 |
| 5625 | 2/25/2011 | xxxxxxxx9144 | JL KROPP TRUCKING INC. | Freight | 90.00 |
| 5626 | 2/25/2011 | xxxxxxxx9144 | L.A. DEPT. OF WATER AND POWER | Utilities | 5,054.41 |
| 5627 | 2/25/2011 | xxxxxxxx9144 | LAURAL PACKAGING GROUP | trade | 929.28 |
| 5628 | 2/25/2011 | xxxxxxxx9144 | LIBERTY EXPOSITION SERVICES INC | trade | 6,252.72 |
| 5629 | 2/25/2011 | xxxxxxxx9144 | VICTORIA LONG | Employee Expenses | 572.63 |
| 5630 | 2/25/2011 | xxxxxxxx9144 | LUCHT, HEATHER | Employee Expenses | 2,653.37 |
| 5631 | 2/25/2011 | xxxxxxxx9144 | PDA GROUP | Trade | 26,066.33 |
| 5632 | 2/25/2011 | xxxxxxxx9144 | RICHARD MAES | Educator | 131.60 |
| 5633 | 2/25/2011 | xxxxxxxx9144 | ARIANE MARTIN | Educator | 426.80 |
| 5634 | 2/25/2011 | xxxxxxxx9144 | SLOANE LA MARTINA | Employee Expenses | 28,140.38 |
| 5635 | 2/25/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee Expenses | 1,000.00 |
| 5636 | 2/25/2011 | xxxxxxxx9144 | LIZ MEFFORD | Educator | 2,170.50 |
| 5637 | 2/25/2011 | xxxxxxxx9144 | JIMMY MELTON | Educator | 225.00 |
| 5638 | 2/25/2011 | xxxxxxxx9144 | KATHY C. MOON | Educator | 217.00 |
| 5639 | 2/25/2011 | xxxxxxxx9144 | COSWAY COMPANY, INC. | Freight | 37,246.06 |
| 5640 | 2/25/2011 | xxxxxxxx9144 | ELIZABETH GOPWANI NGIUYEN | Educator | 515.07 |
| 5641 | 2/25/2011 | xxxxxxxx9144 | BRITANNY ORSBORN | Educator | 426.80 |
| 5642 | 2/25/2011 | xxxxxxxx9144 | RACHEL POWER | Educator | 250.00 |
| 5643 | 2/25/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 6,180.00 |
| 5644 | 2/25/2011 | xxxxxxxx9144 | PRINTING SAFARI | Trade | 462.82 |
| 5645 | 2/25/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | Educator | 800.00 |
| 5646 | 2/25/2011 | xxxxxxxx9144 | JENIFER FARRIS | Educator | 711.64 |
| 5647 | 2/25/2011 | xxxxxxxx9144 | SERENA RIZO | Educator | 321.76 |
| 5648 | 2/25/2011 | xxxxxxxx9144 | AMY ROBINSON | Educator | 143.24 |
| 5649 | 2/25/2011 | xxxxxxxx9144 | MICHELLE ROHRER | Educator | 137.60 |
| 5650 | 2/25/2011 | xxxxxxxx9144 | MICHELLE ROUZER | Educator | 251.00 |
| 5651 | 2/25/2011 | xxxxxxxx9144 | PATRICIA SALVIA | Educator | 35.90 |
| 5652 | 2/25/2011 | xxxxxxxx9144 | RITA DZIEDZIC | Educator | 143.00 |
| 5653 | 2/25/2011 | xxxxxxxx9144 | JOHN SHERLOCK | Educator | 493.20 |
| 5654 | 2/25/2011 | xxxxxxxx9144 | SHERATON UNIVERSAL | January Event | 75,797.77 |
| 5655 | 2/25/2011 | xxxxxxxx9144 | ROD SICKLER | Educator | 547.40 |
| 5656 | 2/25/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | Educator | 979.15 |
| 5657 | 2/25/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee Expenses | 1,576.90 |
| 5658 | 2/25/2011 | xxxxxxxx9144 | JESSECA TURNER | Employee Expenses | 1,444.01 |
| 5659 | 2/25/2011 | xxxxxxxx9144 | UBS PRINTING GROUP, INC. | Trade | 20,824.75 |
| 5660 | 2/25/2011 | xxxxxxxx9144 | UNITED AGENCIES, INC. | Insurance | 270.00 |
| 5661 | 2/25/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 22.00 |
| 5662 | 2/25/2011 | xxxxxxxx9144 | NADIRAH VOLPE | Educator | 1,769.40 |
| 5663 | 2/25/2011 | xxxxxxxx9144 | MARGARET WEBLEY | Educator | 335.31 |
| 5664 | 2/25/2011 | xxxxxxxx9144 | ASHLEY WEINER | Employee Expenses | 92.68 |
| 5665 | 2/25/2011 | xxxxxxxx9144 | SARA WELCH | Educator | 529.20 |
| 5666 | 2/25/2011 | xxxxxxxx9144 | ANTHONY WEST | Educator | 201.40 |
| 5667 | 2/25/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 14,129.91 |
| 5668 | 2/25/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | Educator | 508.60 |
| 5669 | 2/25/2011 | xxxxxxxx9144 | AGNES ZEBROWSKA | Educator | 200.00 |
| 5670 | 2/25/2011 | xxxxxxxx9144 | Z STUDIOS PHOTOGRAPHY | Photo | 7,050.00 |
| 5671 | 2/25/2011 | xxxxxxxx9144 | CORONET PRINTING | trade | 17,834.24 |
| WT020120116880 | 2/1/2011 | xxxxxxxx9144 | Golden Orchid | trade | 33,898.50 |
| WT020120116881 | 2/1/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 8,070.00 |
| WT020120116885 | 2/1/2011 | xxxxxxxx9144 | Blue Balls - Rent | Rent | 69,836.21 |
| WT020120116887 | 2/1/2011 | xxxxxxxx9144 | Administaff | Payroll advance | 125,000.00 |
| WT020320116200 | 2/3/2011 | xxxxxxxx9144 | 220 Labs | Trade | 64,550.00 |
| WT020320116201 | 2/3/2011 | xxxxxxxx9144 | STEFANO GRILLINI | Trade | 7,977.00 |

Sexy Hair Concepts
Cash Disbursements Feb 2011

| Paid | check # | Act Number | name | External Document No. | Amount |
|------|---------|------------|------|----------------------|--------|
| WT020320116203 | 2/3/2011 | xxxxxxxx9144 | REACH CHEMICAL CONSULTING LTD | trade | 621.28 |
| WT020320116204 | 2/3/2011 | xxxxxxxx9144 | PUBLIMATIC | Trade | 4,380.00 |
| WT020420116656 | 2/4/2011 | xxxxxxxx9144 | JOAR Labs | Trade | 29,303.72 |
| WT020420116657 | 2/4/2011 | xxxxxxxx9144 | Kurtzman | BK Registry | 49,029.47 |
| WT020720114719 | 2/7/2011 | xxxxxxxx9144 | Administaff | Payroll advance | 125,000.00 |
| WT020820118678 | 2/8/2011 | xxxxxxxx9144 | 220 Labs | Trade | 8,900.00 |
| WT021020115689 | 2/10/2011 | xxxxxxxx9144 | Aware | Trade | 14,805.12 |
| WT021120111544 | 2/11/2011 | xxxxxxxx9144 | KIK | Trade | 183,200.00 |
| WT021120118489 | 2/11/2011 | xxxxxxxx9144 | JOAR LABS.,INC | Trade | 26,252.89 |
| WT021120118490 | 2/11/2011 | xxxxxxxx9144 | 220 Labs | Trade | 16,821.36 |
| WT021520112199 | 2/15/2011 | xxxxxxxx9144 | Condensa | trade | 23,241.60 |
| WT021520112200 | 2/15/2011 | xxxxxxxx9144 | CAB PLASTICS | Trade | 595.00 |
| WT021520112201 | 2/15/2011 | xxxxxxxx9144 | Administaff | Payroll advance | 125,000.00 |
| WT02152011474 | 2/15/2011 | xxxxxxxx9144 | T Rowe Price | 401k contributions | 16,839.14 |
| WT02152011696 | 2/15/2011 | xxxxxxxx9144 | T Rowe Price | 401k contributions | 16,782.98 |
| WT021620115378 | 2/16/2011 | xxxxxxxx9144 | 220 Labs | Trade | 14,766.80 |
| WT021720114336 | 2/17/2011 | xxxxxxxx9144 | Aware | Trade | 31,931.04 |
| WT021720119615 | 2/17/2011 | xxxxxxxx9144 | KIK | Trade | 432,550.00 |
| WT021820119910 | 2/18/2011 | xxxxxxxx9144 | JOAR LABS.,INC | Trade | 35,637.56 |
| WT021820119911 | 2/18/2011 | xxxxxxxx9144 | 220 Labs | Trade | 77,173.56 |
| WT022220116122 | 2/22/2011 | xxxxxxxx9144 | KIK | Trade | 673,900.00 |
| WT022220116124 | 2/22/2011 | xxxxxxxx9144 | Administaff | Payroll advance | 125,000.00 |
| WT022220117070 | 2/22/2011 | xxxxxxxx9144 | AMERICAN FAST FREIGHT, INC. | Freight | 687.05 |
| WT022320114384 | 2/23/2011 | xxxxxxxx9144 | CRG Partners | legal consulting | 61,492.50 |
| WT022320114385 | 2/23/2011 | xxxxxxxx9144 | CH Robinson | Freight | 23,173.38 |
| WT022520110991 | 2/25/2011 | xxxxxxxx9144 | JOAR LABS.,INC | Trade | 39,846.10 |
| WT022520110992 | 2/25/2011 | xxxxxxxx9144 | KIK | Trade | 247,000.00 |
| WT022520110993 | 2/25/2011 | xxxxxxxx9144 | Con Way Freight | Freight | 4,199.59 |
| **Grand Total** | | | | | **3,838,597.93** |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date:          2/28/2011     Balance on Statement:     SEE ATTACHED

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT                                           | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | $5,653,665.12 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment          Page 9 of 26

**US BANK- General - A/C 1057**
**Sexy Hair General Account # XXXXXXXX9144**
**Month Ended February 28, 2011**

|  | **Bank** |
|---|---|
| **Balance per bank 2/28/2011** | **6,060,692.24** |
| Less:  Outstanding Checks | (407,027.12) |
| **Adjusted Bank Balance 2/28/11** | **$ 5,653,665.12** |

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS            0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL            0.00
ACCOUNT REPORTS

3. BEGINNING BALANCE:            0.00

4. RECEIPTS DURING CURRENT PERIOD:            0.00
(Transferred from General Account)

5. BALANCE:            0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***            0.00

7. ENDING BALANCE:            0.00

8. PAYROLL Account Number(s):            N/A _____

   Depository Name & Location:   _____
                                 _____

Pursuant to the Court order entered on December 28, 2010, all payroll is processed by Administaff Inc, the Debtor's
payroll processing company

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

PAYROLL ACCOUNT
BANK RECONCILIATION

## NO PAYROLL ACCOUNT USED

Bank statement Date: _____   0   _____

Plus deposits in transit (a):                  0

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | 0.00 |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | N/A |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                           _____
Explanation of Adjustments-

|  |
|---|
|  |

ADJUSTED BANK BALANCE:                                       | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)
NO ACTIVTY

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX                          0.00
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                   0

4. RECEIPTS DURING CURRENT PERIOD:                                      0.00
   (Transferred from General Account)

5. BALANCE:                                                             0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                                  0.00

7. ENDING BALANCE:                                                      0.00

8. TAX Account Number(s):              Tax Account - 9136

   Depository Name & Location:         US Bank
                                       PO Box 1800, Saint Paul, MN 55101-0800

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | No Activity | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date:                    2/28/2011                                      $0.00

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | 0.00 |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                              0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | No activity | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          0.00

Bank statement Adjustments:                                   _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | | |
|---|---:|---:|
| General Account: | | 6,060,692.24 |
| Payroll Account: | | N/A |
| Tax Account: | | 0.00 |
| *Other Accounts: | | |
| | | |
| | | 0.00 |
| *Other Monies: | | |
| **Petty Cash (from below): | | 391.71 |

TOTAL CASH AVAILABLE:                          6,061,083.95

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---:|
| 1/4/2011 | Wood for Intl shipments | 150.00 |
| 1/11/2011 | KHP Lunch | 13.12 |
| 1/11/2011 | Cake for Wed lunch | 30.99 |
| 1/21/2011 | H Rojas - gas for truck | 40.00 |
| 1/21/2011 | Oil for Truck lift gate | 11.16 |
| 1/28/2011 | Employee lunch | 5.00 |
| 1/31/2011 | Universal parking | 10.00 |
| 2/15/2011 | Cake for Wed lunch | 30.99 |
| 2/25/2011 | H Rojas - gas for truck | 38.00 |
| 2/25/2011 | Warehouse supplies | 62.45 |

TOTAL PETTY CASH TRANSACTIONS:                          391.71

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | No Payments Made | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____N/A_____

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable Pre-petition | Post Petition |
|---|---|---|---|
| 30 days or less | 81,811.50 | 510,518.83 | 6,717,573.20 |
| 31 - 60 days | 3,945.25 | 12,170.00 | (27,722.50) |
| 61 - 90 days |  | 34,352.40 | (1,365.51) |
| 91 - 120 days |  |  |  |
| Over 120 days |  |  |  |
| TOTAL: | 85,756.75 | 557,041.23 | 6,688,485.19 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability |  |  |  |  |
| Worker's Compensation |  |  |  |  |
| Casualty |  |  |  |  |
| Vehicle |  | SEE ATTACHED |  |  |
| Others: _____ |  |  |  |  |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2010 | 325.00 | 325.00 | 25-Jan-2011 | 325.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 325.00 |  | 325.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## V. INSURANCE COVERAGE

| TYPE OF INSURANCE | Name of Carrier | Amount of coverage | Policy Expiration Date | Premium Paid through March 1, 2011 |
|---|---|---|---|---|
| GENERAL LIABILITY | One Beacon Insurance | Each occurrence Limit - $ 1,000,000.00<br>Personal/Advertising Injury Limit - $ 1,000,000.00<br>General Aggregate Limit - $ 2,000,000.00<br>Products / Completed Operations Aggregate Limit - $ 2,000,000.00<br>Deductible - Each occurrence $ 0.00<br>Employee Benefit Liability Limit Each Offense - $ 1,000,000.00<br>Deductible - Each Claim - $ 1,000.00 | March 11, 2011 | 34,887.48 |
| UMBRELLA LIABILITY | One Beacon Insurance | Each occurrence/Each offense Limit - $ 4,000,000.00<br>General Aggregate Limit - $ 4,000,000.00<br>Products / Completed Operations Aggregate Limit - $ 4,000,000.00 | March 11, 2011 | 12,131.20 |
| COMMERCIAL AUTOMOBILE | One Beacon Insurance | Number of vehicles covered - 2<br>Medical Payments Limit - $ 5,000.00<br>Compensation & Collision Deductible - Heavy Truck - $ 1,000.00 | March 11, 2011 | 6,479.09 |
| INVENTORY, EQUIPMENT & INTERRUPTION | One Beacon Insurance | Business Interruption Limit Provided - $ 4,948,000.00<br>Contingent Business Interruption - $ 100,000.00<br>Extra Expense Included in Bus. Interruption Limit<br>Inventory & equipment Values insured - $ 6,785,000.00 | March 11, 2011 | 15,287.53 |
| POLLUTION LIABILITY | Illinois Union Insurance (paid thru Hartford Insurance) | Sudden Incident Pollution Legal Liability Limit - $ 1,000,000.00<br>Deductible - $ 25,000.00 | March 11, 2011 | 13,403.84 |
| EARTHQUAKE COMMERCIAL INSURANCE | Mt. Hawley Insurance Co. (paid thru AFS/IBEX Finl Svc) | Total coverage limit - $ 5,000,000.00<br>Aggregate Loss Limit - $ 5,000,000.00<br>Per Occurrence Loss Limit - $ 5,000,000.00<br>Earthquake Deductible - 10% per unit subject to a min of $ 50,000.00 | March 11, 2011 | 57,775.82 |
| FOREIGN LIABILITY INSURANCE | St. Paul Travelers Insurance | 1. General Liability while on travel:<br>  - General Aggregate Limit - $ 2,000,000.00<br>  - Each occurrence limit - $ 1,000,000.00<br>2. Business Auto for Hired or Non-owned vehicles:<br>  - General Aggregate Liability - $ 1,000,000.00<br>  - Medical Payments Each Person - $ 10,000.00<br>3. Employee Benefits Plan:<br>  - Each wrongful deed - $ 1,000,000.00<br>  - Deductible - $ 1,000.00 each occurrence<br>  - AD & D - $ 100,000 benefit per employee<br>4. Workers' Compensation while on travel:<br>  - Employers' liab. Each accident - $ 1,000,000.00<br>  - Disease Limit each employee - $ 1,000,000.00 | March 11, 2011 | 4,581.00 |
| DIRECTORS & OFFICERS LIABILITY | Chartis Specialty Ins Co. (paid thru Willis Insurance) | Policy Aggregate Limit of Liability - $ 10,000,000.00<br>Deductible - $ 25,000.00<br>Crisis Management Fund for Dir & Ofcr - $ 25,000.00<br>Punitive Damages Sublimit for Dir & Ofcr and/or EPL - Full limit | June 17, 2011 | 27,877.50 |
| WORKERS COMPENSATION | LOCKTON COMPANIES, LLC (ACE AMERCIAN INSURANCE COMPANY) INSURED PARTY: Insperity (prev ADMINISTAFF, INC.) | - E L ACCIDENT- $ 1,000,000.00<br>- E L DISEASE -EA EMPLOYEE - $ 1,000,000.00<br>- E L DISEASE -POLICY LIMIT - $ 1,000,000.00 | October 1, 2011 | Paid by Insperity (formerly Administaff) |

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During Period |
|---|---|---|---|
| Karl Heinz Pitsch | | $400,000/yr | 30,769.20 |
| Mark Milner | | $275,000/yr | 21,153.84 |
| Scott Avila | | Paid by Hour | 61,492.50 |
| John (Pete) Ball | | $12,500/qtr | 12,500.00 |
| MARILYN S. SYLVESTRE | | $12,500/qtr | 12,500.00 |
| MICHAEL FROW | | $12,500/qtr | 12,500.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Notice of Insider Compensation submitted on Dec 23, 2010 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Period |
|---|---|---|---|
| Karl Heinz Pitsch | | Car allowance | 923.06 |
| Mark Milner | | Car allowance | 923.06 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

**SEE ATTACHED**

|  | Current Month | 0 |
|---|---|---|
| **Sales/Revenue:** |  |  |
| Gross Sales/Revenue |  | 0.00 |
| Less: Returns/Discounts |  |  |
| Net Sales/Revenue | 0.00 | 0.00 |
|  |  |  |
| **Cost of Goods Sold:** |  |  |
| Beginning Inventory at cost |  | 0.00 |
| Purchases |  |  |
| Less: Ending Inventory at cost |  |  |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
|  |  |  |
| **Gross Profit** | 0.00 | 0.00 |
|  |  |  |
| Other Operating Income (Itemize) |  |  |
|  |  |  |
| **Operating Expenses:** |  |  |
| Payroll - Insiders |  |  |
| Payroll - Other Employees |  |  |
| Payroll Taxes |  |  |
| Other Taxes (Itemize) |  |  |
| Depreciation and Amortization |  |  |
| Rent Expense - Real Property |  |  |
| Lease Expense - Personal Property |  |  |
| Insurance |  |  |
| Real Property Taxes |  |  |
| Telephone and Utilities |  |  |
| Repairs and Maintenance |  |  |
| Travel and Entertainment (Itemize) |  |  |
| Miscellaneous Operating Expenses (Itemize) |  |  |
| Total Operating Expenses | 0.00 | 0.00 |
|  |  |  |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
|  |  |  |
| **Non-Operating Income:** |  |  |
| Interest Income |  |  |
| Net Gain on Sale of Assets (Itemize) |  |  |
| Other (Itemize) |  |  |
| Total Non-Operating income | 0.00 | 0.00 |
|  |  |  |
| **Non-Operating Expenses:** |  |  |
| Interest Expense |  |  |
| Legal and Professional (Itemize) |  |  |
| Other (Itemize) |  |  |
| Total Non-Operating Expenses | 0.00 | 0.00 |
|  |  |  |
| **NET INCOME/(LOSS)** | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

Sexy Hair
Monthly Income Statements
Period Ending 2/28/2011

| | Feb | Cumm To Date |
|---|---|---|
| Net Sales | 6,323,165 | 12,914,146 |
| | | |
| Cost of Goods | 2,776,666 | 5,272,051 |
| Gross Profit | 3,546,499 | 7,642,095 |
| | | |
| Selling Expense | | |
| Commissions | 17,224 | 47,235 |
| Co-op Expenses | 74,888 | 279,451 |
| Detailing | 12,479 | 24,466 |
| Education - Distributors | 62,069 | 203,746 |
| Freight Out | 180,328 | 293,820 |
| Postage and Supplies | 8,081 | 14,680 |
| Sales Incentives | 23,879 | 250,241 |
| Sales Literature - Printing | 78,294 | 81,046 |
| Sales Meetings | 51,755 | 119,895 |
| Payroll | 213,432 | 543,994 |
| Sales-Pension | 4,127 | 8,676 |
| Sales Samples | 43,247 | 143,275 |
| Telephone | 6,476 | 9,932 |
| Tradeshows - Distributor | 9,024 | 62,889 |
| Total Sales Expense | 765,299 | 2,083,328 |
| | | |
| Marketing | | |
| Advertising Media | | 15,450 |
| Artwork - production/supplies | $10,484 | 26,002 |
| Travel & Auto | $575 | 629 |
| Dues and Subscriptions | | |
| Education Corporate | $154,366 | 595,595 |
| Education Corporate / Print | | |
| Entertainment | | - |
| Independent Contractors | $5,257 | 12,548 |
| Salary-Service Fee | $133,844 | 316,483 |
| Mktng Salaries - Pension | $1,265 | 2,746 |
| POP Materials and Displays | | |
| Promotions/Samples/Contest | $23,965 | 74,787 |
| Publicity Expenses | $27,393 | 156,758 |
| Publicity Fees | $2 | |
| Research & Development | $7,961 | 25,879 |
| Tradeshows - Major | $3,154 | |
| Academy | $14,694 | 33,155 |
| Website | | |
| Total Marketing Expense | 382,959 | 1,260,032 |
| | | |
| Total Marketing & Sales Expenses | 1,148,259 | 3,343,361 |
| | | |
| Profit Contribution | 2,398,240 | 4,298,734 |
| | | |
| General & Administrative | | |
| Bad Debts | | - |
| Bank Charges | 3,588 | 4,466 |
| Computer | 1,667 | 13,361 |
| Depreciation | 29,527 | 69,477 |
| Dues and Subscriptions | 50 | 139 |
| Equipment Rental/Lease | 12,935 | 25,762 |
| Independent Contractors | 96 | 174 |
| Insurance | 16,952 | 40,205 |
| Janitorial | 1,495 | 2,990 |
| Professional Fees | 514,672 | 1,081,814 |
| Licenses and Taxes | 3,558 | 3,558 |
| Meals and Entertainment | 2,612 | 3,819 |
| Miscellaneous | | |
| Office and Warehouse Supplies | 12,872 | 22,710 |
| Payroll Service | - | |
| Pension Administration | | 634 |
| Printing and Postage | 1,260 | 3,651 |
| Recruiting | 225 | 308 |
| Rent - Office/Warehouse | 79,536 | 164,372 |
| Repairs and Maintenance | 3,060 | 9,549 |
| Payroll | 305,907 | 705,096 |
| Salaries - Pension Match | 5,055 | 10,602 |
| Staff Expenses | 3,139 | 5,578 |
| Telephone | 7,921 | 10,564 |
| Travel & Auto | 2,165 | (16,431) |
| Utilities | 5,498 | 10,258 |
| Total Gen & Administrative | 1,013,791 | 2,172,656 |
| | | |
| Operating Expenses | 2,162,050 | 5,516,016 |
| | | |
| Income from Operations | 1,384,449 | 2,126,078 |
| | | |
| Other Expenses (Income) | | |
| Interest (Income) | - | - |
| Interest Expense | 710,254 | 1,781,976 |
| Amortization Expense | 4,923 | 33,835 |
| Other / Transaction Costs | | |
| Total Other Expenses (Income) | 715,176 | 1,815,811 |
| | | |
| Net Income before Taxes | 669,272 | 310,268 |
| Deferred Tax | | - |
| Current Tax | 1,000 | 2,323 |
| | | |
| Net Income after taxes | 668,272 | 307,945 |

**BALANCE SHEET**
(ACCRUAL BASIS ONLY)
**SEE ATTACHED**

| | Current Month End | 0 |
|---|---|---|
| ASSETS | | |
| Current Assets: | | |
| Unrestricted Cash | _____ | 0.00 |
| Restricted Cash | _____ | |
| Accounts Receivable | _____ | |
| Inventory | _____ | |
| Notes Receivable | _____ | |
| Prepaid Expenses | _____ | 0.00 |
| Other (Itemize) | _____ | |
| Total Current Assets | | 0.00 |
| | | |
| Property, Plant, and Equipment | _____ | |
| Accumulated Depreciation/Depletion | _____ | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | _____ | |
| Other (Itemize) | _____ | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 0.00 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | _____ | |
| Accounts Payable | _____ | |
| Taxes Payable | _____ | |
| Notes Payable | _____ | |
| Professional fees | _____ | |
| Secured Debt | _____ | |
| Other (Itemize) | _____ | |
| Total Post-petition Liabilities | | 0.00 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | _____ | |
| Priority Liabilities | _____ | |
| Unsecured Liabilities | _____ | |
| Other (Itemize) | _____ | |
| Total Pre-petition Liabilities | | 0.00 |
| TOTAL LIABILITIES | | 0.00 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | _____ | |
| Post-petition Profit/(Loss) | _____ | |
| Direct Charges to Equity | _____ | |
| TOTAL EQUITY | | 0.00 |
| TOTAL LIABILITIES & EQUITY | | 0.00 |

Sexy Hair Concepts
BALANCE SHEET @ 2-28-11

*NOTE THAT THIS BALANCE SHEET REFLECTS HISTORICAL "BOOK VALUE," AND
THE AMOUNTS SET FORTH HEREIN MAY OR MAY NOT REFLECT FAIR MARKET
VALUE"

**ASSETS**

| | |
|---|---:|
| Cash | $5,654,313 |
| Accounts Receivable Net | $6,983,009 |
| Inventory | $6,343,827 |
| Prepaid Expenses and Other Current Assets | $3,536,340 |
| Intercompany - Ecoly | $3,064,698 |
| Intercompany - Luxe | $10,960 |
| **TOTAL CURRENT ASSETS** | 25,593,147 |

**PROPERTY AND EQUIPMENT**

| | |
|---|---:|
| Furniture, Equipment, Staging Accesories | $2,527,417 |
| Less: Accumulated Depreciation | ($1,882,135) |
| **NET PROPERTY AND EQUIPMENT** | $645,282 |

**OTHER ASSETS**

| | |
|---|---:|
| Trademarks (Net) | $267,644 |
| Deposits | $1,085,940 |
| **TOTAL OTHER ASSETS** | 1,353,584 |
| **TOTAL ASSETS** | 27,592,013 |

**LIABILITIES**
**CURRENT LIABILITIES**

| | |
|---|---:|
| Accounts Payable - Post | $2,001,956 |
| Accounts Payable - Pre | $3,556,213 |
| Accrued Interest (BMO & NML) | $11,783,920 |
| Accrued Expenses | $1,887,947 |
| Line of Credit BMO | 6,575,000 |
| Current Portion of Long Term Debt BMO | 3,370,000 |
| **TOTAL CURRENT LIABILITIES** | 29,175,035 |

**LONG TERM LIABILITIES**

| | |
|---|---:|
| Term Loan - BMO | 47,210,344 |
| Term Loan - North Western Bank | 20,183,487 |
| **TOTAL LONG TERM LIABILITIES** | 67,393,832 |
| **TOTAL LIABILITIES** | 96,568,867 |

**STOCKHOLDERS EQUITY**

| | |
|---|---:|
| Members Equity | ($15,508,942) |
| Income to Date (Loss) | $307,945 |
| Retained Earnings | ($53,775,856) |
| **TOTAL STOCKHOLDERS EQUITY** | (68,976,854) |
| **TOTAL LIABILITIES AND STOCKHOLDERS EQUITY** | 27,592,013 |

# XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Disclosure Statement approved by Court on February 25, 2011.  Hearing on Confirmation of Plan of Reorganization set for April 4, 2011.

4. Describe potential future developments which may have a significant impact on the case:
*Investigation into outstanding accounts receivable amounts
*Discussions with vendors
*Confirmation of the Plan
*Investigation, reconciliation and objections to proofs of claims filed by creditors

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I,

David A Yaeger, Vice President of Finance,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_3/22/11_
Date

_____
Principal for debtor-in-possession