Scott F. Gautier (State Bar No. 211742)
*sgautier@pwkllp.com*
Lorie A. Ball (State Bar No. 210703)
*lball@pwkllp.com*
Thor D. McLaughlin (State Bar No. 257864)
*tmclaughlin@pwkllp.com*
PEITZMAN, WEG & KEMPINSKY LLP
2029 Century Park East, Suite 3100
Los Angeles, CA  90067
Telephone: (310) 552-3100
Facsimile: (310) 552-3101

Attorneys for Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>ECOLY INTERNATIONAL, INC., a California corporation, SEXY HAIR CONCEPTS, LLC, a California limited liability company, and LUXE BEAUTY MIDCO CORPORATION, a Delaware corporation,<br><br>    Debtors and Debtors-in-Possession. | Case No.: 1:10-bk-25919-GM<br><br>(Jointly Administered with Case Nos.: 1:10-bk-25922-GM, 1:10-bk-25921-GM)<br><br>Chapter 11<br><br>**MONTHLY OPERATING REPORT NUMBER FOUR (4) FOR SEXY HAIR CONCEPTS, LLC (MARCH 1-31, 2011)** |

**Check One or More as Appropriate:**

Affects All Debtors: ☐
Affects Ecoly International Inc. only: ☐
Affects Sexy Hair Concepts, LLC only: ☒
Affects Luxe Beauty Midco Corporation only: ☐

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Sexy Hair Concepts, LLC | | |
| 21551 Prairie Street | Case Number: | SV 10-25922 GM |
| Chatsworth, CA 91311 | Operating Report Number: | 4 |
| Debtor(s). | For the Month Ending: | 3/01/2011-3/31/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                6,122,215.62

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                3,838,597.93
ACCOUNT REPORTS

3. BEGINNING BALANCE:                2,283,617.69

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing          5,588,035.41
   Accounts Receivable - Pre-filing            539,839.22
   General Sales
   Other (Specify)                                  0.00
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD:                6,127,874.63

5. BALANCE:                8,411,492.32

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)          0.00
   Disbursements (from page 2)                    4,491,724.20

   TOTAL DISBURSEMENTS THIS PERIOD:***                4,491,724.20

7. ENDING BALANCE:                3,919,768.12

8. General Account Number(s):          General Account - 9144

   Depository Name & Location:          US Bank
                                         PO Box 1800, Saint Paul, MN 55101-0800

---

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | See Attached Schedule | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | 4,491,724.20 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Sexy Hair Concepts
Cash Disbursements Mar 2011

| check # | Paid | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| WT030120115183 | 3/1/2011 | xxxxxxxx9144 | BLUE BALL ENTERPRISES | Rent | 69,863.21 |
| WT030120115184 | 3/1/2011 | xxxxxxxx9144 | INSPERITY | Payroll | 125,000.00 |
| 5672 | 3/4/2011 | xxxxxxxx9144 | KC AGENDA | Trade | 7,658.89 |
| 5673 | 3/4/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 3,086.00 |
| 5674 | 3/4/2011 | xxxxxxxx9144 | ABSOLUTE MESSENGER SERVICE | Trade | 704.00 |
| 5675 | 3/4/2011 | xxxxxxxx9144 | AERONET WORLDWIDE | Freight | 325.97 |
| 5676 | 3/4/2011 | xxxxxxxx9144 | VERIZON WIRELESS | Phone | 6,159.16 |
| 5677 | 3/4/2011 | xxxxxxxx9144 | Void | Void | 0.00 |
| 5678 | 3/4/2011 | xxxxxxxx9144 | ALLIED BEAUTY ASSOCIATION | Trade | 715.83 |
| 5679 | 3/4/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utility | 143.94 |
| 5680 | 3/4/2011 | xxxxxxxx9144 | AMERICAN EXPRESS | Trade | 12,422.16 |
| 5681 | 3/4/2011 | xxxxxxxx9144 | ARAMARK REFRESHMENT SERVICES | Trade | 275.40 |
| 5682 | 3/4/2011 | xxxxxxxx9144 | ARCADIA TRANSPORT | Freight | 13,180.26 |
| 5683 | 3/4/2011 | xxxxxxxx9144 | ARL TRUCKING INC. | Freight | 1,000.00 |
| 5684 | 3/4/2011 | xxxxxxxx9144 | DESIGN WORX PACKAGING | Vendor | 95,257.14 |
| 5685 | 3/4/2011 | xxxxxxxx9144 | DAWN ATKINSON | EBE | 1,557.85 |
| 5686 | 3/4/2011 | xxxxxxxx9144 | AT & T MOBILITY | Phone | 35.72 |
| 5687 | 3/4/2011 | xxxxxxxx9144 | ERIC AUGUSTA | EBE | 705.00 |
| 5688 | 3/4/2011 | xxxxxxxx9144 | REBECCA BERRO | EBE | 717.03 |
| 5689 | 3/4/2011 | xxxxxxxx9144 | RENEE BRANDT | EBE | 775.30 |
| 5690 | 3/4/2011 | xxxxxxxx9144 | IAN BROWNING | EBE | 482.00 |
| 5691 | 3/4/2011 | xxxxxxxx9144 | JESSICA LEIGH BROWN | EBE | 311.20 |
| 5692 | 3/4/2011 | xxxxxxxx9144 | SHANNON MORRIS | EBE | 734.48 |
| 5693 | 3/4/2011 | xxxxxxxx9144 | ALLIE BURTON | EBE | 481.80 |
| 5694 | 3/4/2011 | xxxxxxxx9144 | BURRELLE'S LUCE | Trade | 380.45 |
| 5695 | 3/4/2011 | xxxxxxxx9144 | KATRINA CAHILL | EBE | 258.16 |
| 5696 | 3/4/2011 | xxxxxxxx9144 | IRENE CARRANO | EBE | 486.11 |
| 5697 | 3/4/2011 | xxxxxxxx9144 | CYNTHIA CAZIN | EBE | 587.58 |
| 5698 | 3/4/2011 | xxxxxxxx9144 | CHELSEA CIARI | EBE | 284.50 |
| 5699 | 3/4/2011 | xxxxxxxx9144 | CITRIX ONLINE AUDIO SERVICES GROUP, LLC | Trade | 295.08 |
| 5700 | 3/4/2011 | xxxxxxxx9144 | CITRIX ONLINE | Trade | 460.75 |
| 5701 | 3/4/2011 | xxxxxxxx9144 | LEANE COLADONATO | EBE | 1,148.02 |
| 5702 | 3/4/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Trade | 186.58 |
| 5703 | 3/4/2011 | xxxxxxxx9144 | NICOLE CORRINGTON | EBE | 186.20 |
| 5704 | 3/4/2011 | xxxxxxxx9144 | TAMARA COUNTERMAN | EBE | 468.00 |
| 5705 | 3/4/2011 | xxxxxxxx9144 | CREATIONS BY FAYE INC. | EBE | 938.20 |
| 5706 | 3/4/2011 | xxxxxxxx9144 | MISSY CROQUART | EBE | 1,973.00 |
| 5707 | 3/4/2011 | xxxxxxxx9144 | CANADIAN SALES AGENCY | Freight | 5,393.50 |
| 5708 | 3/4/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 5,233.38 |
| 5709 | 3/4/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee | 2,641.21 |
| 5710 | 3/4/2011 | xxxxxxxx9144 | DIPLOMAT PACKAGING CO | Trade | 2,400.00 |
| 5711 | 3/4/2011 | xxxxxxxx9144 | LISA DOHERTY | EBE | 99.00 |
| 5712 | 3/4/2011 | xxxxxxxx9144 | NICOLE DUBRAVSKI | EBE | 281.60 |
| 5713 | 3/4/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 3,340.00 |
| 5715 | 3/4/2011 | xxxxxxxx9144 | ECKERT SEAMANS CHERIN & MELLOT | Trade | 7,910.41 |
| 5716 | 3/4/2011 | xxxxxxxx9144 | CHRISTOPHER FARMER | EBE | 319.60 |
| 5717 | 3/4/2011 | xxxxxxxx9144 | FISHNET MARKETING | Trade | 6,200.00 |
| 5718 | 3/4/2011 | xxxxxxxx9144 | CYNTHIA FREEMAN | EBE | 332.80 |
| 5719 | 3/4/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee | 5,148.07 |
| 5720 | 3/4/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | EBE | 1,420.65 |
| 5721 | 3/4/2011 | xxxxxxxx9144 | LANCE GINES | EBE | 2,528.89 |
| 5722 | 3/4/2011 | xxxxxxxx9144 | GREEN GUARD | Trade | 43.88 |
| 5723 | 3/4/2011 | xxxxxxxx9144 | CHRISTYN C. HANNIGAN | EBE | 692.68 |
| 5724 | 3/4/2011 | xxxxxxxx9144 | KRISTI HANNACRUZ | EBE | 147.40 |
| 5725 | 3/4/2011 | xxxxxxxx9144 | KARI HARPER | EBE | 121.80 |
| 5726 | 3/4/2011 | xxxxxxxx9144 | SHARON HART | EBE | 890.40 |
| 5727 | 3/4/2011 | xxxxxxxx9144 | KC HARTE | Employee | 1,082.45 |
| 5728 | 3/4/2011 | xxxxxxxx9144 | HEATHER HEBRON | Employee | 44.71 |
| 5729 | 3/4/2011 | xxxxxxxx9144 | HERBERT W. ALLEN CO., INC | Trade | 266.59 |
| 5730 | 3/4/2011 | xxxxxxxx9144 | MARGIE HILL | Employee | 481.31 |
| 5731 | 3/4/2011 | xxxxxxxx9144 | KELLY BILEDDO | EBE | 1,337.80 |
| 5732 | 3/4/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee | 192.59 |
| 5733 | 3/4/2011 | xxxxxxxx9144 | JC PRINT PACKAGING & DISPLAY INC. | Vendor | 7,731.00 |
| 5734 | 3/4/2011 | xxxxxxxx9144 | JACKI JOHNSON | EBE | 616.48 |
| 5735 | 3/4/2011 | xxxxxxxx9144 | CARRIE JUHASZ | EBE | 1,557.86 |
| 5736 | 3/4/2011 | xxxxxxxx9144 | JUST IMAGINE | EBE | 55.13 |
| 5737 | 3/4/2011 | xxxxxxxx9144 | MELANIE KNAPP | EBE | 2,081.80 |
| 5738 | 3/4/2011 | xxxxxxxx9144 | KURTZMAN CARSON CONSULTANTS LLC | Trade | 21,219.38 |
| 5739 | 3/4/2011 | xxxxxxxx9144 | LAURAL PACKAGING GROUP | Vendor | 2,210.55 |
| 5740 | 3/4/2011 | xxxxxxxx9144 | DANIELLE LEE | EBE | 574.20 |
| 5741 | 3/4/2011 | xxxxxxxx9144 | LIGHTBOX STUDIO | Trade | 1,000.00 |
| 5742 | 3/4/2011 | xxxxxxxx9144 | LUCHT, HEATHER | Employee | 2,079.35 |
| 5743 | 3/4/2011 | xxxxxxxx9144 | LUTZY, KARINA | Employee | 99.96 |

Sexy Hair Concepts
Cash Disbursements Mar 2011

| check # | Paid | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| 5744 | 3/4/2011 | xxxxxxxx9144 | PDA GROUP | Vendor | 33,296.82 |
| 5745 | 3/4/2011 | xxxxxxxx9144 | RICHARD MAES | EBE | 382.32 |
| 5746 | 3/4/2011 | xxxxxxxx9144 | KELLY McCOOL | EBE | 1,086.96 |
| 5747 | 3/4/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee | 1,294.09 |
| 5748 | 3/4/2011 | xxxxxxxx9144 | BETH MEDINA | EBE | 939.00 |
| 5749 | 3/4/2011 | xxxxxxxx9144 | MERRILL COMMUNICATIONS LLC | Trade | 550.48 |
| 5750 | 3/4/2011 | xxxxxxxx9144 | MOTION PICTURE DUPLICATING LAB | Trade | 614.50 |
| 5751 | 3/4/2011 | xxxxxxxx9144 | MICHELLE NAPIERALA | EBE | 26.81 |
| 5752 | 3/4/2011 | xxxxxxxx9144 | COSWAY COMPANY, INC. | Vendor | 21,970.26 |
| 5753 | 3/4/2011 | xxxxxxxx9144 | ELIZABETH GOPWANI NGIUYEN | EBE | 417.48 |
| 5754 | 3/4/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee | 1,674.48 |
| 5755 | 3/4/2011 | xxxxxxxx9144 | MEHGAN PEARSON | EBE | 205.00 |
| 5756 | 3/4/2011 | xxxxxxxx9144 | JOSH PEREZ | EBE | 107.82 |
| 5757 | 3/4/2011 | xxxxxxxx9144 | PETERS, NATASHA | EBE | 1,216.40 |
| 5758 | 3/4/2011 | xxxxxxxx9144 | SHANNON PETTYJOHN | EBE | 558.00 |
| 5759 | 3/4/2011 | xxxxxxxx9144 | JENIFER PIETRZAK | EBE | 1,814.90 |
| 5760 | 3/4/2011 | xxxxxxxx9144 | PRINTING SAFARI | Vendor | 2,187.54 |
| 5761 | 3/4/2011 | xxxxxxxx9144 | DEB PROUX - GERLEMAN | EBE | 810.40 |
| 5762 | 3/4/2011 | xxxxxxxx9144 | JENIFER FARRIS | EBE | 207.80 |
| 5763 | 3/4/2011 | xxxxxxxx9144 | SERENA RIZO | EBE | 314.84 |
| 5764 | 3/4/2011 | xxxxxxxx9144 | AMY ROBINSON | EBE | 322.00 |
| 5765 | 3/4/2011 | xxxxxxxx9144 | MICHELLE ROHRER | EBE | 142.40 |
| 5766 | 3/4/2011 | xxxxxxxx9144 | MICHELLE ROUZER | EBE | 328.80 |
| 5767 | 3/4/2011 | xxxxxxxx9144 | DAYNA MENDEZ-SANDOVAL | EBE | 84.00 |
| 5768 | 3/4/2011 | xxxxxxxx9144 | RITA DZIEDZIC | EBE | 234.40 |
| 5769 | 3/4/2011 | xxxxxxxx9144 | JOHN SHERLOCK | EBE | 3,787.24 |
| 5770 | 3/4/2011 | xxxxxxxx9144 | SPARKLETTS | Trade | 393.13 |
| 5771 | 3/4/2011 | xxxxxxxx9144 | SPRINT | Phone | 4,963.08 |
| 5772 | 3/4/2011 | xxxxxxxx9144 | JEANNENE STEWART | EBE | 988.42 |
| 5773 | 3/4/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | EBE | 241.16 |
| 5774 | 3/4/2011 | xxxxxxxx9144 | THE MICHAEL ALAN GROUP INC | Trade | 800.00 |
| 5775 | 3/4/2011 | xxxxxxxx9144 | THE ROYAL PROMOTION GROUP, INC | Trade | 888.10 |
| 5776 | 3/4/2011 | xxxxxxxx9144 | MARCIA THORNHILL | EBE | 701.40 |
| 5777 | 3/4/2011 | xxxxxxxx9144 | TIME WARNER CABLE | Trade | 1,393.92 |
| 5778 | 3/4/2011 | xxxxxxxx9144 | TRAGER, NICKI | EBE | 2,046.33 |
| 5779 | 3/4/2011 | xxxxxxxx9144 | JESSECA TURNER | EBE | 954.40 |
| 5780 | 3/4/2011 | xxxxxxxx9144 | KRISTA VOLKER | EBE | 708.80 |
| 5781 | 3/4/2011 | xxxxxxxx9144 | ASHLEY WEINER | Employee | 60.00 |
| 5782 | 3/4/2011 | xxxxxxxx9144 | SARA WELCH | EBE | 501.00 |
| 5783 | 3/4/2011 | xxxxxxxx9144 | ANTHONY WEST | EBE | 258.20 |
| 5784 | 3/4/2011 | xxxxxxxx9144 | CHRISTIE WILHELM | EBE | 335.60 |
| 5785 | 3/4/2011 | xxxxxxxx9144 | JOHN WOODMAN | Trade | 1,381.00 |
| 5786 | 3/4/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 10,492.50 |
| 5787 | 3/4/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | EBE | 222.60 |
| 5790 | 3/4/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 51,573.50 |
| 5791 | 3/4/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee | 3,223.85 |
| WT030420117486 | 3/4/2011 | xxxxxxxx9144 | C.H. ROBINSON WORLDWIDE INC. | Freight | 16,560.60 |
| WT030420117487 | 3/4/2011 | xxxxxxxx9144 | CCL CONTAINER | Vendor | 24,560.93 |
| WT030420117488 | 3/4/2011 | xxxxxxxx9144 | JOAR LABS ,INC | Vendor | 35,016.12 |
| WT030720110622 | 3/7/2011 | xxxxxxxx9144 | AWARE PRODUCTS | Vendor | 13,895.52 |
| WT030720117022 | 3/7/2011 | xxxxxxxx9144 | INSPERITY | Payroll | 125,000.00 |
| WT030920111870 | 3/9/2011 | xxxxxxxx9144 | 220 LABORATORIES | Vendor | 58,742.28 |
| WT031020115973 | 3/10/2011 | xxxxxxxx9144 | KIK CUSTOM PRODUCTS | Vendor | 535,000.00 |
| WT031020115974 | 3/10/2011 | xxxxxxxx9144 | PARADIGM PACKAGING | Vendor | 4,740.12 |
| WT031020115975 | 3/10/2011 | xxxxxxxx9144 | 220 LABORATORIES | Vendor | 87,450.00 |
| WT031020115976 | 3/10/2011 | xxxxxxxx9144 | GLOBAL ACCESS | Trade | 25,000.00 |
| 5792 | 3/11/2011 | xxxxxxxx9144 | KARL-HEINZ PITSCH | Employee | 12,052.17 |
| 5793 | 3/11/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 1,533.00 |
| 5795 | 3/11/2011 | xxxxxxxx9144 | AERONET WORLDWIDE | Freight | 1,941.23 |
| 5796 | 3/11/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utility | 120.42 |
| 5797 | 3/11/2011 | xxxxxxxx9144 | ARAMARK REFRESHMENT SERVICES | Trade | 859.96 |
| 5798 | 3/11/2011 | xxxxxxxx9144 | ARL TRUCKING INC. | Freight | 500.00 |
| 5799 | 3/11/2011 | xxxxxxxx9144 | DESIGN WORX PACKAGING | Vendor | 63,075.39 |
| 5800 | 3/11/2011 | xxxxxxxx9144 | CONSOLIDATED DISPOSAL SRVS #902 | Trade | 479.13 |
| 5801 | 3/11/2011 | xxxxxxxx9144 | LISA BAKER | Employee | 1,713.43 |
| 5802 | 3/11/2011 | xxxxxxxx9144 | PEGGY BARRIOS | EBE | 331.48 |
| 5803 | 3/11/2011 | xxxxxxxx9144 | TANYA BOOS | EBE | 225.00 |
| 5804 | 3/11/2011 | xxxxxxxx9144 | RENEE BRANDT | EBE | 2,142.35 |
| 5805 | 3/11/2011 | xxxxxxxx9144 | ALICIA BURNETT | Employee | 177.35 |
| 5806 | 3/11/2011 | xxxxxxxx9144 | CANON BUSINESS SOLUTIONS, INC | Lease | 3,141.06 |
| 5807 | 3/11/2011 | xxxxxxxx9144 | HEATHER CARRANZA | Temp | 2,300.00 |
| 5808 | 3/11/2011 | xxxxxxxx9144 | IRENE CARRANO | EBE | 377.18 |
| 5809 | 3/11/2011 | xxxxxxxx9144 | JESSICA CAUGHRON | EBE | 938.60 |

Sexy Hair Concepts
Cash Disbursements Mar 2011

| check # | Paid | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| 5810 | 3/11/2011 | xxxxxxxx9144 | CENTRAL FREIGHT LINES, INC. | Freight | 1,915.69 |
| 5811 | 3/11/2011 | xxxxxxxx9144 | CHEMTREC | Trade | 675.00 |
| 5812 | 3/11/2011 | xxxxxxxx9144 | CHELSEA CIARI | E8E | 248.00 |
| 5813 | 3/11/2011 | xxxxxxxx9144 | CLEMENTS, LISA | E8E | 277.00 |
| 5814 | 3/11/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Trade | 176.38 |
| 5815 | 3/11/2011 | xxxxxxxx9144 | CANADIAN SALES AGENCY | Freight | 2,581.00 |
| 5816 | 3/11/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 650.00 |
| 5817 | 3/11/2011 | xxxxxxxx9144 | DATAFORCE PROFESSIONAL SERVICES INC | Recuiting | 12,000.00 |
| 5818 | 3/11/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee | 1,076.97 |
| 5819 | 3/11/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 1,840.00 |
| 5820 | 3/11/2011 | xxxxxxxx9144 | ENGAGE 121, INC | Trade | 249.00 |
| 5821 | 3/11/2011 | xxxxxxxx9144 | FAITHNETWORK | Trade | 7,900.00 |
| 5822 | 3/11/2011 | xxxxxxxx9144 | FEDERAL EXPRESS | Freight | 1,747.62 |
| 5823 | 3/11/2011 | xxxxxxxx9144 | HEATHER FROST | Employee | 144.64 |
| 5824 | 3/11/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee | 3,588.58 |
| 5025 | 3/11/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | E8E | 2,240.99 |
| 5826 | 3/11/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee | 2,475.70 |
| 5827 | 3/11/2011 | xxxxxxxx9144 | LANCE GINES | E8E | 633.00 |
| 5828 | 3/11/2011 | xxxxxxxx9144 | WENDY GRAHAM | Employee | 1,879.32 |
| 5829 | 3/11/2011 | xxxxxxxx9144 | GRAYMAR HEATING AND AIR | Trade | 1,195.59 |
| 5830 | 3/11/2011 | xxxxxxxx9144 | ERIN HAARMANN | E8E | 269.80 |
| 5831 | 3/11/2011 | xxxxxxxx9144 | CHRISTYN C. HANNIGAN | E8E | 167.32 |
| 5832 | 3/11/2011 | xxxxxxxx9144 | KARI HARPER | E8E | 132.80 |
| 5833 | 3/11/2011 | xxxxxxxx9144 | LAURA HICKENBOTH | E8E | 252.00 |
| 5834 | 3/11/2011 | xxxxxxxx9144 | MARGIE HILL | Employee | 1,510.77 |
| 5835 | 3/11/2011 | xxxxxxxx9144 | JENNIFER HYDE | E8E | 1,685.69 |
| 5836 | 3/11/2011 | xxxxxxxx9144 | INSTITUTE OF COURAGE LLC | Trade | 10,000.00 |
| 5837 | 3/11/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee | 176.83 |
| 5838 | 3/11/2011 | xxxxxxxx9144 | STEVE JARVI | Employee | 615.47 |
| 5839 | 3/11/2011 | xxxxxxxx9144 | JACKI JOHNSON | E8E | 246.00 |
| 5840 | 3/11/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee | 1,823.95 |
| 5841 | 3/11/2011 | xxxxxxxx9144 | MELANIE KNAPP | E8E | 200.00 |
| 5842 | 3/11/2011 | xxxxxxxx9144 | LA MODELS, INC | Trade | 4,980.00 |
| 5843 | 3/11/2011 | xxxxxxxx9144 | LANE PR | Trade | 32,149.12 |
| 5844 | 3/11/2011 | xxxxxxxx9144 | LAURAL PACKAGING GROUP | Vendor | 13,406.32 |
| 5845 | 3/11/2011 | xxxxxxxx9144 | LIBERTY EXPOSITION SERVICES INC | Trade | 4,755.20 |
| 5846 | 3/11/2011 | xxxxxxxx9144 | VICTORIA LONG | E8E | 411.55 |
| 5847 | 3/11/2011 | xxxxxxxx9144 | PDA GROUP | Vendor | 7,713.48 |
| 5848 | 3/11/2011 | xxxxxxxx9144 | RICHARD MAES | E8E | 574.51 |
| 5849 | 3/11/2011 | xxxxxxxx9144 | KELLY McCOOL | E8E | 562.40 |
| 5850 | 3/11/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee | 810.04 |
| 5851 | 3/11/2011 | xxxxxxxx9144 | MR. B'S FLOWERS | Trade | 384.15 |
| 5852 | 3/11/2011 | xxxxxxxx9144 | MICHELLE NAPIERALA | E8E | 933.52 |
| 5853 | 3/11/2011 | xxxxxxxx9144 | NEUTRON MEDIA INC. | Trade | 31,500.00 |
| 5854 | 3/11/2011 | xxxxxxxx9144 | ELIZABETH GOPWANI NGIUYEN | E8E | 276.80 |
| 5855 | 3/11/2011 | xxxxxxxx9144 | NMHG FINANCIAL SERVICES | Lease | 2,797.04 |
| 5856 | 3/11/2011 | xxxxxxxx9144 | CHRISTA ONESTO | Employee | 47.20 |
| 5857 | 3/11/2011 | xxxxxxxx9144 | MELISSA PALDINO | E8E | 205.90 |
| 5858 | 3/11/2011 | xxxxxxxx9144 | MEHGAN PEARSON | E8E | 225.00 |
| 5859 | 3/11/2011 | xxxxxxxx9144 | RACHEL POWER | E8E | 84.72 |
| 5860 | 3/11/2011 | xxxxxxxx9144 | PRINTING SAFARI | Vendor | 2.60 |
| 5861 | 3/11/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | E8E | 400.00 |
| 5862 | 3/11/2011 | xxxxxxxx9144 | LYNCIE RADFORD | E8E | 445.00 |
| 5863 | 3/11/2011 | xxxxxxxx9144 | MICHELLE ROUZER | E8E | 1,700.27 |
| 5865 | 3/11/2011 | xxxxxxxx9144 | SAMANTHA SANCHEZ | E8E | 129.98 |
| 5866 | 3/11/2011 | xxxxxxxx9144 | ELIZA SCHMIDT | E8E | 539.39 |
| 5867 | 3/11/2011 | xxxxxxxx9144 | JOHN SHERLOCK | E8E | 152.60 |
| 5868 | 3/11/2011 | xxxxxxxx9144 | SHRED-IT | Trade | 120.00 |
| 5869 | 3/11/2011 | xxxxxxxx9144 | HEATHER SPRINKLE | E8E | 233.20 |
| 5870 | 3/11/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | E8E | 247.24 |
| 5871 | 3/11/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee | 0.00 |
| 5872 | 3/11/2011 | xxxxxxxx9144 | TERMINIX PROCESSING CTR | Trade | 104.00 |
| 5873 | 3/11/2011 | xxxxxxxx9144 | THE MICHAEL ALAN GROUP INC | Trade | 800.00 |
| 5874 | 3/11/2011 | xxxxxxxx9144 | MARCIA THORNHILL | E8E | 374.80 |
| 5875 | 3/11/2011 | xxxxxxxx9144 | TRAGER, NICKI | E8E | 943.80 |
| 5877 | 3/11/2011 | xxxxxxxx9144 | TAMMIE L. TRISSEL | E8E | 2,836.00 |
| 5878 | 3/11/2011 | xxxxxxxx9144 | ULINE | Trade | 6,408.70 |
| 5879 | 3/11/2011 | xxxxxxxx9144 | NIKY VANHATTEN | E8E | 784.45 |
| 5880 | 3/11/2011 | xxxxxxxx9144 | NADIRAH VOLPE | E8E | 1,624.41 |
| 5881 | 3/11/2011 | xxxxxxxx9144 | WALLPAPER | Trade | 55.00 |
| 5882 | 3/11/2011 | xxxxxxxx9144 | SARA WELCH | E8E | 548.00 |
| 5883 | 3/11/2011 | xxxxxxxx9144 | ANTHONY WEST | E8E | 30B.00 |
| 5884 | 3/11/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 17,504.06 |

Sexy Hair Concepts
Cash Disbursements Mar 2011

| check # | Paid | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| 5885 | 3/11/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | EBE | 511.38 |
| 5886 | 3/11/2011 | xxxxxxxx9144 | AGNES ZEBROWSKA | EBE | 387.00 |
| 5887 | 3/11/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee | 3,266.29 |
| 5888 | 3/11/2011 | xxxxxxxx9144 | SALON CENTRIC | Trade | 15,000.00 |
| WT031120113786 | 3/11/2011 | xxxxxxxx9144 | JOAR LABS.,INC | Vendor | 57,742.18 |
| WT031120115254 | 3/11/2011 | xxxxxxxx9144 | UNITED AGENCIES, INC. | insurance | 69,480.12 |
| WT031120115255 | 3/11/2011 | xxxxxxxx9144 | AWARE PRODUCTS | Vendor | 52,780.80 |
| WT031420110440 | 3/14/2011 | xxxxxxxx9144 | AWARE PRODUCTS | Vendor | 37,441.52 |
| WT031420110441 | 3/14/2011 | xxxxxxxx9144 | HARRIS NA | interest | 852,176.59 |
| WT031420110442 | 3/14/2011 | xxxxxxxx9144 | INSPERITY | Payroll | 125,000.00 |
| WT031420110880 | 3/14/2011 | xxxxxxxx9144 | TOYKIDZ, INC | Trade | 9,750.00 |
| WT030420119945 | 3/18/2011 | xxxxxxxx9144 | AWARE PRODUCTS | Vendor | 51,315.09 |
| WT031620119940 | 3/18/2011 | xxxxxxxx9144 | UNITED AGENCIES, INC. | insurance | 8,700.00 |
| WT031620119941 | 3/18/2011 | xxxxxxxx9144 | STEFANO GRILLINI | Trade | 4,477.00 |
| WT031820119942 | 3/16/2011 | xxxxxxxx9144 | KLEE, TUCHIN, BOGANOFF & STERN | Retainer | 100,000.00 |
| WT031820119944 | 3/18/2011 | xxxxxxxx9144 | CRG PARTNERS GROUP LLC | Scott A | 40,263.51 |
| 5889 | 3/18/2011 | xxxxxxxx9144 | RESERVE ACCOUNT | Postage | 1,200.00 |
| 5890 | 3/18/2011 | xxxxxxxx9144 | 24 SEVEN STAFFING, INC. | Staffing | 1,533.00 |
| 5891 | 3/18/2011 | xxxxxxxx9144 | ADVANCED DATA PROTECTION SERVICES INC | Trade | 214.00 |
| 5892 | 3/18/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utility | 150.98 |
| 5893 | 3/18/2011 | xxxxxxxx9144 | JULIO ANLEU | EBE | 1,495.00 |
| 5894 | 3/18/2011 | xxxxxxxx9144 | DESIGN WORX PACKAGING | Vendor | 44,942.02 |
| 5895 | 3/18/2011 | xxxxxxxx9144 | DAWN ATKINSON | EBE | 924.10 |
| 5896 | 3/18/2011 | xxxxxxxx9144 | ERIC AUGUSTA | EBE | 1,440.00 |
| 5897 | 3/18/2011 | xxxxxxxx9144 | SHERRY BIENERT | EBE | 207.00 |
| 5898 | 3/18/2011 | xxxxxxxx9144 | LONN BOGART JR. | EBE | 1,900.00 |
| 5899 | 3/18/2011 | xxxxxxxx9144 | RENEE BRANDT | EBE | 417.94 |
| 5900 | 3/18/2011 | xxxxxxxx9144 | SANDRA BRODERSEN | EBE | 149.80 |
| 5901 | 3/18/2011 | xxxxxxxx9144 | SHANNON MORRIS | EBE | 158.20 |
| 5902 | 3/18/2011 | xxxxxxxx9144 | ALLIE BURTON | EBE | 155.00 |
| 5903 | 3/18/2011 | xxxxxxxx9144 | KATRINA CAHILL | EBE | 247.00 |
| 5904 | 3/18/2011 | xxxxxxxx9144 | CANON BUSINESS SOLUTIONS, INC | Lease | 2,890.02 |
| 5905 | 3/18/2011 | xxxxxxxx9144 | CYNTHIA CAZIN | EBE | 213.20 |
| 5906 | 3/18/2011 | xxxxxxxx9144 | CLEMENTS, LISA | EBE | 1,171.20 |
| 5907 | 3/18/2011 | xxxxxxxx9144 | COMPUTER SUPPLY | Trade | 25,592.86 |
| 5908 | 3/18/2011 | xxxxxxxx9144 | MISSY CROQUART | EBE | 2,458.00 |
| 5909 | 3/18/2011 | xxxxxxxx9144 | CANADIAN SALES AGENCY | Freight | 4,889.40 |
| 5910 | 3/18/2011 | xxxxxxxx9144 | DATA2 CORPORATION | Trade | 918.69 |
| 5911 | 3/18/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee | 2,029.01 |
| 5912 | 3/18/2011 | xxxxxxxx9144 | NICOLE DUBRAVSKI | EBE | 779.20 |
| 5913 | 3/18/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 2,890.00 |
| 5914 | 3/18/2011 | xxxxxxxx9144 | CHRISTOPHER FARMER | EBE | 838.80 |
| 5915 | 3/18/2011 | xxxxxxxx9144 | FEDERAL EXPRESS | Freight | 85.18 |
| 5916 | 3/18/2011 | xxxxxxxx9144 | RINA FERGUSON | EBE | 347.44 |
| 5917 | 3/18/2011 | xxxxxxxx9144 | KIM FLINCK | EBE | 918.65 |
| 5918 | 3/18/2011 | xxxxxxxx9144 | CYNTHIA FREEMAN | EBE | 1,062.18 |
| 5919 | 3/18/2011 | xxxxxxxx9144 | HEATHER FROST | Employee | 2,123.96 |
| 5920 | 3/18/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee | 4,355.68 |
| 5921 | 3/18/2011 | xxxxxxxx9144 | LANCE GINES | EBE | 914.24 |
| 5922 | 3/18/2011 | xxxxxxxx9144 | WELLS FARGO FINANCIAL LEASING | Lease | 3,655.89 |
| 5923 | 3/18/2011 | xxxxxxxx9144 | GREENVENTORY | Trade | 200.00 |
| 5924 | 3/18/2011 | xxxxxxxx9144 | GXS INC. | Trade | 3,575.78 |
| 5925 | 3/18/2011 | xxxxxxxx9144 | HAIRART INC. | Trade | 474.25 |
| 5926 | 3/18/2011 | xxxxxxxx9144 | KC HARTE | Employee | 2,467.14 |
| 5927 | 3/18/2011 | xxxxxxxx9144 | TRACEY HEATH | EBE | 723.00 |
| 5928 | 3/18/2011 | xxxxxxxx9144 | HEATHER HEBRON | Employee | 132.97 |
| 5929 | 3/18/2011 | xxxxxxxx9144 | LAURA HICKENBOTH | EBE | 454.00 |
| 5930 | 3/18/2011 | xxxxxxxx9144 | JENNIFER HYDE | EBE | 1,563.09 |
| 5931 | 3/18/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee | 150.04 |
| 5932 | 3/18/2011 | xxxxxxxx9144 | JET REPORTS | Trade | 997.50 |
| 5933 | 3/18/2011 | xxxxxxxx9144 | JACKI JOHNSON | EBE | 197.60 |
| 5934 | 3/18/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee | 2,364.37 |
| 5935 | 3/18/2011 | xxxxxxxx9144 | JUST IMAGINE | EBE | 2,670.22 |
| 5936 | 3/18/2011 | xxxxxxxx9144 | JL KROPP TRUCKING INC. | Freight | 137.32 |
| 5937 | 3/18/2011 | xxxxxxxx9144 | KRISTIN KUJAWA | EBE | 506.48 |
| 5938 | 3/18/2011 | xxxxxxxx9144 | KURTZMAN CARSON CONSULTANTS LLC | Trade | 30,394.80 |
| 5939 | 3/18/2011 | xxxxxxxx9144 | LAURAL PACKAGING GROUP | Vendor | 9,947.88 |
| 5940 | 3/18/2011 | xxxxxxxx9144 | QWEST | Phone | 133.10 |
| 5941 | 3/18/2011 | xxxxxxxx9144 | VICTORIA LONG | EBE | 1,333.14 |
| 5942 | 3/18/2011 | xxxxxxxx9144 | RICHARD MAES | EBE | 728.73 |
| 5943 | 3/18/2011 | xxxxxxxx9144 | MARGARET MCCLELLAN | EBE | 258.44 |
| 5944 | 3/18/2011 | xxxxxxxx9144 | MIKE MCDONAGH | EBE | 300.00 |
| 5945 | 3/18/2011 | xxxxxxxx9144 | SLOANE LA MARTINA | Employee | 24,859.04 |

Sexy Hair Concepts
Cash Disbursements Mar 2011

| check # | Paid | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| 5946 | 3/18/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee | 1,292.72 |
| 5947 | 3/18/2011 | xxxxxxxx9144 | BETH MEDINA | EBE | 157.80 |
| 5948 | 3/18/2011 | xxxxxxxx9144 | LIZ MEFFORD | EBE | 1,499.80 |
| 5949 | 3/18/2011 | xxxxxxxx9144 | JIMMY MELTON | EBE | 2,422.32 |
| 5950 | 3/18/2011 | xxxxxxxx9144 | HUGO MENA | EBE | 250.00 |
| 5951 | 3/18/2011 | xxxxxxxx9144 | MARK MILNER | Employee | 2,336.49 |
| 5952 | 3/18/2011 | xxxxxxxx9144 | MICHELLE NAPIERALA | EBE | 151.39 |
| 5953 | 3/18/2011 | xxxxxxxx9144 | CLAIRE NAVARRO | EBE | 398.84 |
| 5954 | 3/18/2011 | xxxxxxxx9144 | COSWAY COMPANY, INC. | Vendor | 68,469.48 |
| 5955 | 3/18/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee | 1,857.92 |
| 5956 | 3/18/2011 | xxxxxxxx9144 | AT&T | Phone | 102.24 |
| 5957 | 3/18/2011 | xxxxxxxx9144 | AXIOM LABEL GROUP | Vendor | 4,199.80 |
| 5958 | 3/18/2011 | xxxxxxxx9144 | MELISSA PALDINO | EBE | 211.25 |
| 5959 | 3/18/2011 | xxxxxxxx9144 | PITNEY BOWES GLOBAL FINANCIAL | Lease | 1,214.94 |
| 5960 | 3/18/2011 | xxxxxxxx9144 | HEATHER PETTYPIECE | EBE | 142.20 |
| 5961 | 3/18/2011 | xxxxxxxx9144 | JENIFER PIETRZAK | EBE | 2,552.90 |
| 5962 | 3/18/2011 | xxxxxxxx9144 | RACHEL POWER | EBE | 157.39 |
| 5964 | 3/18/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 19,545.00 |
| 5965 | 3/18/2011 | xxxxxxxx9144 | PRINTING SAFARI | Vendor | 13.87 |
| 5966 | 3/18/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | EBE | 400.00 |
| 5967 | 3/18/2011 | xxxxxxxx9144 | PROFESSIONAL BEAUTY DISTRIBUTOR'S | Trade | 2,000.00 |
| 5968 | 3/18/2011 | xxxxxxxx9144 | MICHELLE ROHRER | EBE | 111.20 |
| 5969 | 3/18/2011 | xxxxxxxx9144 | MICHELLE ROUZER | EBE | 507.80 |
| 5970 | 3/18/2011 | xxxxxxxx9144 | SALON CENTRIC MID ATLANTIC | Trade | 3,386.00 |
| 5971 | 3/18/2011 | xxxxxxxx9144 | SALON CUSTOM PUBLISHING | Trade | 6,500.00 |
| 5972 | 3/18/2011 | xxxxxxxx9144 | SAN FERNANDO VALLEY PALLET CO. | Vendor | 3,105.93 |
| 5973 | 3/18/2011 | xxxxxxxx9144 | SOUTHWEST SALES | Vendor | 10,440.04 |
| 5974 | 3/18/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | EBE | 589.24 |
| 5975 | 3/18/2011 | xxxxxxxx9144 | TACEA PRODUCTION SERVICES | Trade | 4,597.50 |
| 5976 | 3/18/2011 | xxxxxxxx9144 | KENDRA TEASLEY | Employee | 689.43 |
| 5977 | 3/18/2011 | xxxxxxxx9144 | T MOBILE | Phone | 391.30 |
| 5978 | 3/18/2011 | xxxxxxxx9144 | JESSECA TURNER | EBE | 918.08 |
| 5979 | 3/18/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 9.86 |
| 5980 | 3/18/2011 | xxxxxxxx9144 | GLENDA VAQUERANO | Employee | 57.00 |
| 5981 | 3/18/2011 | xxxxxxxx9144 | KRISTA VOLKER | EBE | 604.40 |
| 5982 | 3/18/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 15,376.04 |
| 5983 | 3/18/2011 | xxxxxxxx9144 | WYNDHAM HOTEL-THE ROBERTS MAYFAIR | Trade | 2,953.45 |
| 5984 | 3/18/2011 | xxxxxxxx9144 | XEROX CORPORATION | Lease | 2,330.16 |
| 5985 | 3/18/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | EBE | 452.05 |
| 5986 | 3/18/2011 | xxxxxxxx9144 | Z STUDIOS PHOTOGRAPHY | Trade | 3,695.00 |
| 5987 | 3/18/2011 | xxxxxxxx9144 | PDA GROUP | Vendor | 29,596.24 |
| WT031820111504 | 3/18/2011 | xxxxxxxx9144 | JOAR LABS.,INC | Vendor | 73,303.52 |
| WT031820111507 | 3/18/2011 | xxxxxxxx9144 | C.H. ROBINSON WORLDWIDE INC. | Freight | 11,626.29 |
| WT032120118486 | 3/21/2011 | xxxxxxxx9144 | AWARE PRODUCTS | Vendor | 51,597.84 |
| WT032120118487 | 3/21/2011 | xxxxxxxx9144 | INSPERITY | Payroll | 125,000.00 |
| 5069 | 3/25/2011 | xxxxxxxx9144 | IVY E . JARRIN | EBE | -13,300.00 |
| 5988 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5989 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5990 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5991 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5992 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5993 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5994 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5995 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5996 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5997 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5998 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 5999 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 6000 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 6001 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 6002 | 3/25/2011 | xxxxxxxx9144 | void | Void | 0.00 |
| 6003 | 3/25/2011 | xxxxxxxx9144 | ABTP SERVICES, LLC | Trade | 500.00 |
| 6004 | 3/25/2011 | xxxxxxxx9144 | MICHELE AGUILAR | EBE | 195.00 |
| 6005 | 3/25/2011 | xxxxxxxx9144 | MARY ALDRICH - RAMSEY | EBE | 655.20 |
| 6006 | 3/25/2011 | xxxxxxxx9144 | AMERIGAS-GARDENA 5402 | Utility | 139.39 |
| 6007 | 3/25/2011 | xxxxxxxx9144 | AMERICAN EXPRESS | Trade | 33,905.00 |
| 6008 | 3/25/2011 | xxxxxxxx9144 | ARL TRUCKING INC. | Freight | 1,000.00 |
| 6009 | 3/25/2011 | xxxxxxxx9144 | DESIGN WORX PACKAGING | Vendor | 77,934.36 |
| 6010 | 3/25/2011 | xxxxxxxx9144 | JOANNA AUGUSTINE | EBE | 547.40 |
| 6011 | 3/25/2011 | xxxxxxxx9144 | LISA BAKER | Employee | 3,025.00 |
| 6012 | 3/25/2011 | xxxxxxxx9144 | PEGGY BARRIOS | EBE | 62.32 |
| 6013 | 3/25/2011 | xxxxxxxx9144 | CHERI BICKAR | Employee | 4,500.00 |
| 6014 | 3/25/2011 | xxxxxxxx9144 | SHERRY BIENERT | EBE | 201.00 |

Sexy Hair Concepts
Cash Disbursements Mar 2011

| check # | Paid | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| 6015 | 3/25/2011 | xxxxxxxx9144 | RENEE BRANDT | EBE | 168.86 |
| 6016 | 3/25/2011 | xxxxxxxx9144 | KATRINA CAHILL | EBE | 272.84 |
| 6017 | 3/25/2011 | xxxxxxxx9144 | IRENE CARRANO | EBE | 743.31 |
| 6018 | 3/25/2011 | xxxxxxxx9144 | CENTRAL FREIGHT LINES, INC. | Freight | 292.94 |
| 6019 | 3/25/2011 | xxxxxxxx9144 | CHELSEA CIARI | EBE | 502.15 |
| 6020 | 3/25/2011 | xxxxxxxx9144 | CORONET PRINTING | Vendor | 68,533.49 |
| 6021 | 3/25/2011 | xxxxxxxx9144 | TAMARA COUNTERMAN | EBE | 1,982.41 |
| 6022 | 3/25/2011 | xxxxxxxx9144 | CREATIONS BY FAYE INC. | EBE | 1,635.80 |
| 6023 | 3/25/2011 | xxxxxxxx9144 | CRG PARTNERS GROUP LLC | Scot A | 5,602.50 |
| 6024 | 3/25/2011 | xxxxxxxx9144 | MISSY CROQUART | EBE | 688.00 |
| 6025 | 3/25/2011 | xxxxxxxx9144 | CANADIAN SALES AGENCY | Freight | 3,862.80 |
| 6026 | 3/25/2011 | xxxxxxxx9144 | DAHLHOUSE PRODUCTIONS | Trade | 3,310.00 |
| 6027 | 3/25/2011 | xxxxxxxx9144 | TRICIA WESTLIND | Employee | 1,377.93 |
| 6028 | 3/25/2011 | xxxxxxxx9144 | EASY WAY TRANSPORTATION | Freight | 2,110.00 |
| 6031 | 3/25/2011 | xxxxxxxx9144 | Void | Void | 0.00 |
| 6032 | 3/25/2011 | xxxxxxxx9144 | FEDERAL EXPRESS | Freight | 824.67 |
| 6033 | 3/25/2011 | xxxxxxxx9144 | RINA FERGUSON | EBE | 877.75 |
| 6034 | 3/25/2011 | xxxxxxxx9144 | TIFFANY FERRILL | ebe | 156.40 |
| 6035 | 3/25/2011 | xxxxxxxx9144 | KRISTA FINITZ | EBE | 144.60 |
| 6036 | 3/25/2011 | xxxxxxxx9144 | KIM FLINCK | EBE | 967.83 |
| 6037 | 3/25/2011 | xxxxxxxx9144 | EMMANUELLE FORTIN | EBE | 434.85 |
| 6038 | 3/25/2011 | xxxxxxxx9144 | SKOT FOSS | Employee | 530.94 |
| 6039 | 3/25/2011 | xxxxxxxx9144 | JENNIFER PARKS | Employee | 384.16 |
| 6040 | 3/25/2011 | xxxxxxxx9144 | CYNTHIA GAUDET | EBE | 571.20 |
| 6041 | 3/25/2011 | xxxxxxxx9144 | JEFFREY GEISINGER | Employee | 892.34 |
| 6042 | 3/25/2011 | xxxxxxxx9144 | LANCE GINES | EBE | 250.00 |
| 6043 | 3/25/2011 | xxxxxxxx9144 | MAGI GORDON | EBE | 107.49 |
| 6044 | 3/25/2011 | xxxxxxxx9144 | GRAPHICS PLUS | Trade | 553.14 |
| 6045 | 3/25/2011 | xxxxxxxx9144 | CHRISTYN C. HANNIGAN | EBE | 846.80 |
| 6046 | 3/25/2011 | xxxxxxxx9144 | KRISTI HANNACRUZ | EBE | 98.20 |
| 6047 | 3/25/2011 | xxxxxxxx9144 | KARI HARPER | EBE | 192.80 |
| 6048 | 3/25/2011 | xxxxxxxx9144 | LAURA HICKENBOTH | EBE | 262.80 |
| 6049 | 3/25/2011 | xxxxxxxx9144 | MARGIE HILL | Employee | 210.71 |
| 6050 | 3/25/2011 | xxxxxxxx9144 | KELLY BILEDDO | EBE | 434.33 |
| 6051 | 3/25/2011 | xxxxxxxx9144 | LISA JACOBSON | Employee | 52.19 |
| 6052 | 3/25/2011 | xxxxxxxx9144 | IVY E . JARRIN | EBE | 13,300.00 |
| 6053 | 3/25/2011 | xxxxxxxx9144 | STEVE JARVI | Employee | 260.19 |
| 6054 | 3/25/2011 | xxxxxxxx9144 | JCHRISTIAN STUDIO INC. | Trade | 969.00 |
| 6055 | 3/25/2011 | xxxxxxxx9144 | JACKI JOHNSON | EBE | 450.84 |
| 6056 | 3/25/2011 | xxxxxxxx9144 | RICHARD JUDSON | Employee | 4,403.70 |
| 6057 | 3/25/2011 | xxxxxxxx9144 | JUST IMAGINE | EBE | 1,135.15 |
| 6058 | 3/25/2011 | xxxxxxxx9144 | KC AGENDA | Trade | 637.49 |
| 6059 | 3/25/2011 | xxxxxxxx9144 | L.A. DEPT. OF WATER AND POWER | Trade | 4,887.28 |
| 6060 | 3/25/2011 | xxxxxxxx9144 | LAURAL PACKAGING GROUP | Vendor | 2,273.05 |
| 6061 | 3/25/2011 | xxxxxxxx9144 | VICTORIA LONG | EBE | 1,196.21 |
| 6063 | 3/25/2011 | xxxxxxxx9144 | PDA GROUP | Vendor | 62,784.23 |
| 6064 | 3/25/2011 | xxxxxxxx9144 | KELLY McCOOL | EBE | 354.46 |
| 6065 | 3/25/2011 | xxxxxxxx9144 | KIMBERLY McKEE | Employee | 987.68 |
| 6066 | 3/25/2011 | xxxxxxxx9144 | BETH MEDINA | EBE | 232.20 |
| 6067 | 3/25/2011 | xxxxxxxx9144 | LIZ MEFFORD | EBE | 435.00 |
| 6068 | 3/25/2011 | xxxxxxxx9144 | JIMMY MELTON | EBE | 1,447.21 |
| 6069 | 3/25/2011 | xxxxxxxx9144 | KATHY C. MOON | EBE | 403.20 |
| 6070 | 3/25/2011 | xxxxxxxx9144 | MICHELLE NAPIERALA | EBE | 265.60 |
| 6071 | 3/25/2011 | xxxxxxxx9144 | CLAIRE NAVARRO | EBE | 221.00 |
| 6072 | 3/25/2011 | xxxxxxxx9144 | COSWAY COMPANY, INC. | Vendor | 56,444.27 |
| 6073 | 3/25/2011 | xxxxxxxx9144 | NEW HORIZONS | Vendor | 516.60 |
| 6074 | 3/25/2011 | xxxxxxxx9144 | DENISE OTTOMANELLI | Employee | 89.00 |
| 6075 | 3/25/2011 | xxxxxxxx9144 | MEHGAN PEARSON | EBE | 811.12 |
| 6076 | 3/25/2011 | xxxxxxxx9144 | HEATHER PETTYPIECE | EBE | 185.60 |
| 6077 | 3/25/2011 | xxxxxxxx9144 | JENIFER PIETRZAK | EBE | 1,236.00 |
| 6078 | 3/25/2011 | xxxxxxxx9144 | PREMIER LOGISTICS INC | Freight | 18,530.00 |
| 6079 | 3/25/2011 | xxxxxxxx9144 | PRINTING SAFARI | Vendor | 885.94 |
| 6080 | 3/25/2011 | xxxxxxxx9144 | DEB PROUIX - GERLEMAN | EBE | 400.00 |
| 6081 | 3/25/2011 | xxxxxxxx9144 | JENIFER FARRIS | EBE | 645.42 |
| 6082 | 3/25/2011 | xxxxxxxx9144 | MICHELLE ROHRER | EBE | 115.20 |
| 6083 | 3/25/2011 | xxxxxxxx9144 | ROYAL BEAUTY SUPPLY | Trade | 1,385.00 |
| 6084 | 3/25/2011 | xxxxxxxx9144 | SALON CENTRIC | Trade | 1,500.00 |
| 6085 | 3/25/2011 | xxxxxxxx9144 | SALON INNOVATIONS | Trade | 431.33 |
| 6086 | 3/25/2011 | xxxxxxxx9144 | RITA DZIEDZIC | EBE | 367.20 |
| 6087 | 3/25/2011 | xxxxxxxx9144 | SCS, INC. | Trade | 555.00 |
| 6088 | 3/25/2011 | xxxxxxxx9144 | SNYDER, JILLYNN (VICKI) | Employee | 217.64 |
| 6089 | 3/25/2011 | xxxxxxxx9144 | SOUTHWEST SALES | Vendor | 10,220.00 |
| 6090 | 3/25/2011 | xxxxxxxx9144 | CONNIE SUTHERLAND | EBE | 519.24 |

Sexy Hair Concepts
Cash Disbursements Mar 2011

| check # | Paid | Act Number | name | External Document No. | Amount |
|---|---|---|---|---|---|
| 6091 | 3/25/2011 | xxxxxxxx9144 | JESSECA TURNER | EBE | 453.80 |
| 6092 | 3/25/2011 | xxxxxxxx9144 | UNITED PARCEL SERVICE | Freight | 63.08 |
| 6093 | 3/25/2011 | xxxxxxxx9144 | SARA WELCH | EBE | 372.00 |
| 6094 | 3/25/2011 | xxxxxxxx9144 | CORIE WILLET | EBE | 426.72 |
| 6095 | 3/25/2011 | xxxxxxxx9144 | WORLDWIDE EXPRESS | Freight | 13,241.16 |
| 6096 | 3/25/2011 | xxxxxxxx9144 | DIANE ZAHURANEC | EBE | 338.00 |
| WT0325113003 | 3/25/2011 | xxxxxxxx9144 | 220 LABORATORIES | Vendor | 75,300.00 |
| WT0325113004 | 3/25/2011 | xxxxxxxx9144 | JOAR LABS.,INC | Vendor | 36,755.39 |
| WT0325113005 | 3/25/2011 | xxxxxxxx9144 | KIK CUSTOM PRODUCTS | Vendor | 121,772.16 |
| WT0328201147687 | 3/25/2011 | xxxxxxxx9144 | T.ROWE PRICE RETIREMENT PLAN | 401k | 47,063.76 |
| WT032820110112 | 3/28/2011 | xxxxxxxx9144 | C.H. ROBINSON WORLDWIDE INC. | Freight | 11,848.59 |
| WT032820110113 | 3/28/2011 | xxxxxxxx9144 | AWARE PRODUCTS | Vendor | 19,088.16 |
| WT032820110114 | 3/28/2011 | xxxxxxxx9144 | INSPERITY | Payroll | 125,000.00 |
| WT032920111289 | 3/29/2011 | xxxxxxxx9144 | 220 LABORATORIES | Vendor | 41,899.20 |
| WT032920111787 | 3/29/2011 | xxxxxxxx9144 | SALVADOR LOPEZ FIGUEROA | independent contractor | 21,603.09 |
| WT033120115282 | 3/31/2011 | xxxxxxxx9144 | PARADIGM PACKAGING | Vendor | 9,427.89 |
| WT033120115285 | 3/31/2011 | xxxxxxxx9144 | AWARE PRODUCTS | Vendor | 19,079.52 |
| Grand Total | | | | | 4,491,724.20 |

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 3/31/2011 | Balance on Statement: | SEE ATTACHED |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          | $6,934,346.54 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

**US BANK - General A/C 1057**
**Sexy Hair General Account XXXX-XXXX-8144**
**Month Ended March 31, 2011**

|  | | **Bank** |
|---|---|---|
| | Balance per bank 3/31//2011 | 7,006,242.12 |
| **Less:** | Outstanding Checks | (71,895.58) |
| | **Adjusted Bank Balance 3/31/11** | **$ 6,934,346.54** |

CASH RECEIPTS AND DISBURSEMENTS

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS      <u>0.00</u>

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL      <u>0.00</u>
ACCOUNT REPORTS

3. BEGINNING BALANCE:      | 0.00 |

4. RECEIPTS DURING CURRENT PERIOD:      <u>0.00</u>
    (Transferred from General Account)

5. BALANCE:      | 0.00 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***      | 0.00 |

7. ENDING BALANCE:      | 0.00 |

8. PAYROLL Account Number(s):      <u>N/A</u>

    Depository Name & Location:      _____

Pursuant to the Court order entered on December 28, 2010, all payroll is processed by Administaff Inc, the Debtor's payroll processing company

| Date<br>mm/dd/yyyy | Check<br>Number | Payee | Purpose | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | N/A |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | TOTAL DISBURSEMENTS THIS PERIOD: |  | 0.00 |

PAYROLL ACCOUNT
BANK RECONCILIATION
NO PAYROLL ACCOUNT USED

Bank statement Date: _____                0        _____

Plus deposits in transit (a):                        0

|  | Deposit Date | Deposit Amount |  |
| --- | --- | --- | --- |
|  | _____ | _____ |  |
|  | _____ | _____ |  |
|  | _____ | _____ |  |
|  | _____ | 0.00 |  |
|  | _____ | _____ |  |
|  | _____ | _____ |  |
|  | _____ | _____ |  |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | N/A |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

| |
| --- |
| |

ADJUSTED BANK BALANCE:                                             | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment          Page 14 of 27

**CASH RECEIPTS AND DISBURSEMENTS**
**(TAX ACCOUNT)**
NO ACTIVTY

| | |
|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 3. BEGINNING BALANCE: | 0 |
| 4. RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | 0.00 |
| 5. BALANCE: | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7. ENDING BALANCE: | 0.00 |

8. TAX Account Number(s):          Tax Account - 9136

   Depository Name & Location:     US Bank
                                   PO Box 1800, Saint Paul, MN 55101-0800

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | No Activity | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT
BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 3/31/2011 | $0.00 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | 0.00 |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT**      0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | No activity | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:**      0.00

Bank statement Adjustments:
Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**      $0.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## SUMMARY SCHEDULE OF CASH

### ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of monthly account statements for each of the below)*

| | |
|---|---|
| General Account: | 7,006,242.12 |
| Payroll Account: | N/A |
| Tax Account: | 0.00 |

*Other Accounts:

| | |
|---|---|
| | |
| | 0.00 |

*Other Monies:

| | |
|---|---|
| **Petty Cash (from below): | 391.71 |

**TOTAL CASH AVAILABLE:**                          7,006,633.83

### Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 1/4/2011 | Wood for Intl shipments | 150.00 |
| 1/11/2011 | KHP Lunch | 13.12 |
| 1/11/2011 | Cake for Wed lunch | 30.99 |
| 1/21/2011 | H Rojas - gas for truck | 40.00 |
| 1/21/2011 | Oil for Truck lift gate | 11.16 |
| 1/28/2011 | Employee lunch | 5.00 |
| 1/31/2011 | Universal parking | 10.00 |
| 2/15/2011 | Cake for Wed lunch | 30.99 |
| 2/25/2011 | H Rojas - gas for truck | 38.00 |
| 2/25/2011 | Warehouse supplies | 62.45 |

**TOTAL PETTY CASH TRANSACTIONS:**                          391.71

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

\*\* Attach Exhibit Itemizing all petty cash transactions

II. POSTPETITION PAYMENTS DUE UNDER UNEXPIRED LEASES
AND OTHER DUE TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | No Payments Made |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____N/A_____
Total Wages Paid: _____

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding |  |  |  |
| State Withholding |  |  |  |
| FICA- Employer's Share |  |  |  |
| FICA- Employee's Share |  |  |  |
| Federal Unemployment |  |  |  |
| Sales and Use |  |  |  |
| Real Property |  |  |  |
| Other: |  |  |  |
| TOTAL: | 0.00 | 0.00 |  |

| | *Accounts Payable | Accounts Receivable | |
| | Post-Petition | Pre-petetion | Post Petition |
|---|---|---|---|
| 30 days or less | 1,549,867.85 | 17,202.10 | 7,914,130.27 |
| 31 - 60 days | | | 145,388.88 |
| 61 - 90 days | | | (12,533.85) |
| 91 - 120 days | | | |
| Over 120 days | | | |
| TOTAL: | 1,549,867.85 | 17,202.10 | 8,046,985.30 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | | | | |
| Worker's Compensation | | | | |
| Casualty | | | | |
| Vehicle | | SEE ATTACHED | | |
| Others: | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2010 | 325.00 | 325.00 | 25-Jan-2011 | 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 325.00 | | 325.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court   Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but remain unpaid as of the close of the period report

## V. INSURANCE COVERAGE

| TYPE OF INSURANCE | Name of Carrier | Amount of coverage | Policy Expiration Date | Premium Paid through April 14, 2011 |
|---|---|---|---|---|
| GENERAL LIABILITY | Hanover Insurance | Each occurrence Limit - $ 1,000,000.00<br>Personal/Advertising Injury Limit - $ 1,000,000.00<br>General Aggregate Limit - $ 2,000,000.00<br>Products / Completed Operations Aggregate Limit - $ 2,000,000.00<br>Deductible - Each occurrence $ 0.00<br>Employee Benefit Liability Limit Each Offense - $ 1,000,000.00<br>Deductible - Each Claim - $ 1,000.00 | March 11, 2012 | 47,927.14 |
| UMBRELLA LIABILITY | Hanover Insurance | Each occurrence/Each offense Limit - $ 4,000,000.00<br>General Aggregate Limit - $ 4,000,000.00<br>Products / Completed Operations Aggregate Limit - $ 4,000,000.00 | March 11, 2012 | 11,502.00 |
| EXCESS UMBRELLA LIABILITY | Firemen's Fund Insurance Co (paid thru UNITED AGENCIES) | Excess Umbrella >$5,000,000.00 | March 11, 2012 | 8,700.00 |
| COMMERCIAL AUTOMOBILE | Hanover Insurance | Number of vehicles covered - 1<br>Medical Payments Limit - $ 5,000.00<br>Compensation & Collision Deductible - Heavy Truck - $ 1,000.00 | March 11, 2012 | 2,953.00 |
| INVENTORY, EQUIPMENT & INTERRUPTION | Hanover Insurance | Business Interruption Limit Provided - $ 4,948,000.00<br>Contingent Business Interruption - $ 100,000.00<br>Extra Expense Included in Bus. Interruption Limit<br>Inventory & equipment Values Insured - $ 6,785,000.00 | March 11, 2012 | 16,000.00 |
| POLLUTION LIABILITY | Liberty Surplus Insurance Corp (paid thru UNITED AGENCIES) | Sudden Incident Pollution Legal Liability Limit - $ 1,000,000.00<br>Deductible - $ 25,000.00 | March 11, 2012 | 13,0.. |
| EARTHQUAKE COMMERCIAL INSURANCE | Mt. Hawley Insurance Co. (paid thru UNITED AGENCIES) | Total coverage limit - $ 5,000,000.00<br>Aggregate Loss Limit - $ 5,000,000.00<br>Per Occurrence Loss Limit - $ 5,000,000.00<br>Earthquake Deductible - 10% per unit subject to a min of $ 50,000.00 | March 11, 2012 | 56,464.00 |
| FOREIGN LIABILITY INSURANCE | Hanover Insurance | 1. General Liability while on travel:<br>  - General Aggregate Liability - $ 2,000,000.00<br>  - Each occurrence limit - $ 1,000,000.00<br>2. Business Auto for Hired or Non-owned vehicles:<br>  - General Aggregate Liability - $ 1,000,000.00<br>  - Medical Payments Each Person - $ 10,000.00<br>3. Employee Benefits Plan:<br>  - Each wrongful deed - $ 1,000,000.00<br>  - Deductible - $ 1,000.00 each occurrence<br>  - AD & D - $ 100,000 benefit per employee<br>4. Workers Compensation while on travel:<br>  - Employers' liab. Each accident - $ 1,000,000.00<br>  - Disease Limit each employee - $ 1,000,000.00<br>  - Disease Limit each employee - $ 1,000,000.00 | March 11, 2012 | 2,7.. |
| DIRECTORS & OFFICERS LIABILITY | Chartis Specialty Ins Co. (paid thru Willis Insurance) | Policy Aggregate Limit of Liability - $ 10,000,000.00<br>Deductible - $ 25,000.00<br>Crisis Management Fund for Dir & Ofcr - $ 25,000.00<br>Punitive Damages Sublimit for Dir & Ofcr and/or EPL - Full limit | June 17, 2011 | 27,877.00 |
| WORKERS COMPENSATION | LOCKTON COMPANIES, LLC (ACE AMERICAN INSURANCE COMPANY) INSURED PARTY: Insperity (prev ADMINISTAFF, INC. ) | - E L EACH ACCIDENT- $ 1,000,000.00<br>- E L DISEASE -EA EMPLOYEE - $ 1,000,000.00<br>- E L DISEASE -POLICY LIMIT - $ 1,000,000.00 | October 1, 2011 | Paid by Insperity (formerly Administaff) |

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During Period |
|---|---|---|---|
| Karl Heinz Pitsch | | $400,000/yr | 30,769.20 |
| Mark Milner | | $275,000/yr | 21,153.84 |
| Scott Avila | | Paid by Hour | 45,866.01 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Notice of Insider Compensation submitted on Dec 23, 2010 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Period |
|---|---|---|---|
| Karl Heinz Pitsch | | Car allowance | 923.06 |
| Mark Milner | | Car allowance | 923.06 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

# PROFIT AND LOSS STATEMENT
## (ACCRUAL BASIS ONLY)
### SEE ATTACHED

|  | Current Month | 0 |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | | 0.00 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 0.00 | 0.00 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | 0.00 |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| | | |
| **Gross Profit** | 0.00 | 0.00 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | | |
| Payroll Taxes | | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | | |
| Total Operating Expenses | 0.00 | 0.00 |
| | | |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| | | |
| **NET INCOME/(LOSS)** | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

**Sexy Hair**
**Monthly Income Statements**
**Period Ending 3/31/2011**

| | Mar | Cumm To Date |
|---|---|---|
| Net Sales | 6,885,143 | 19,599,289 |
| | | |
| Cost of Goods | 2,746,113 | 7,909,368 |
| Gross Profit | 3,939,031 | 11,689,921 |
| | | |
| Selling Expense | | |
| Commissions | 39,152 | 88,387 |
| Co-op Expenses | 141,668 | 421,119 |
| Detailing | 24,848 | 49,314 |
| Education - Distributors | 147,597 | 351,344 |
| Freight Out | 153,528 | 447,349 |
| Postage and Supplies | 1,162 | 15,842 |
| Sales Incentives | 145,146 | 395,386 |
| Sales Literature - Printing | 7,312 | 88,360 |
| Sales Meetings | 86,659 | 208,555 |
| Payroll | 274,813 | 818,807 |
| Sales-Pension | 3,928 | 12,804 |
| Sales Samples | 91,383 | 234,639 |
| Telephone | 5,238 | 15,170 |
| Tradeshows - Distributor | 68,079 | 130,947 |
| Total Sales Expense | 1,190,494 | 3,273,822 |
| | | |
| Marketing | | |
| Advertising Media | - | 15,450 |
| Artwork - production/supplies | 38,471 | 62,473 |
| Travel & Auto | 1,412 | 2,040 |
| Dues and Subscriptions | 55 | 8,255 |
| Education Corporate | 111,142 | 706,736 |
| Education Corporate / Print | - | - |
| Entertainment | - | - |
| Independent Contractors | 6,405 | 18,953 |
| Salary -Service Fee | 140,477 | 456,960 |
| Mktng Salaries - Pension | 1,291 | 4,037 |
| POP Materials and Displays | | |
| Promotions/Samples/Contest | 24,455 | 99,241 |
| Publicity Expenses | 75,034 | 231,792 |
| Publicity Fees | 3 | 6 |
| Research & Development | 1,596 | 27,475 |
| Tradeshows - Major | 21,907 | 31,721 |
| Academy | 10,758 | 43,913 |
| Website | 7,900 | 7,900 |
| Total Marketing Expense | 438,904 | 1,716,954 |
| | | |
| Total Marketing & Sales Expenses | 1,629,398 | 4,990,776 |
| | | |
| Profit Contribution | 2,309,632 | 6,699,145 |
| | | |
| General & Administrative | | |
| Bad Debts | - | - |
| Bank Charges | 2,278 | 6,744 |
| Computer | 12,968 | 26,330 |
| Depreciation | 30,193 | 99,670 |
| Dues and Subscriptions | 725 | 864 |
| Equipment Rental/Lease | 12,888 | 38,650 |
| Independent Contractors | - | 174 |
| Insurance | 14,958 | 55,163 |
| Janitorial | 1,495 | 4,485 |
| Professional Fees | 168,851 | 1,250,664 |
| Licenses and Taxes | 125 | 3,683 |
| Meals and Entertainment | 979 | 4,798 |
| Miscellaneous | | |
| Office and Warehouse Supplies | 7,132 | 29,842 |
| Payroll Service | - | - |
| Pension Administration | - | 634 |
| Printing and Postage | 2,451 | 6,102 |
| Recruiting | 12,577 | 12,885 |
| Rent - Office/Warehouse | 79,211 | 243,583 |
| Repairs and Maintenance | 2,232 | 11,781 |
| Payroll | 333,093 | 1,038,189 |
| Salaries - Pension Match | 5,052 | 15,654 |
| Staff Expenses | 11,544 | 17,122 |
| Telephone | 4,417 | 14,981 |
| Travel & Auto | 16,487 | 55 |
| Utilities | 5,688 | 15,946 |
| Total Gen & Administrative | 725,343 | 2,897,999 |
| | | |
| Operating Expenses | 2,354,742 | 7,888,775 |
| | | |
| Income from Operations | 1,584,289 | 3,801,146 |
| | | |
| Other Expenses (Income) | | |
| Interest (Income) | - | - |
| Interest Expense | 717,565 | 2,379,141 |
| Amortization Expense | 5,576 | 39,411 |
| Other / Transaction Costs | - | - |
| Total Other Expenses (Income) | 723,141 | 2,418,551 |
| | | |
| Net Income before Taxes | 861,148 | 1,382,595 |
| Deferred Tax | | |
| Current Tax | 1,000 | 3,323 |
| | | |
| Net Income after taxes | 860,148 | 1,379,272 |

X BALANCE SHEET
ACCRUAL BASIS ONLY
**SEE ATTACHED**

| ASSETS | Current Month End | 0 |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | | 0.00 |
| Restricted Cash | | |
| Accounts Receivable | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | 0.00 |
| Other (Itemize) | | |
| Total Current Assets | | 0.00 |
| | | |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 0.00 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 0.00 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 0.00 |
| TOTAL LIABILITIES | | 0.00 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | | |
| Post-petition Profit/(Loss) | | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 0.00 |
| TOTAL LIABILITIES & EQUITY | | 0.00 |

BALANCE SHEET @ 3-31-11

*NOTE THAT THIS BALANCE SHEET REFLECTS HISTORICAL "BOOK VALUE," AND
THE AMOUNTS SET FORTH HEREIN MAY OR MAY NOT REFLECT FAIR MARKET
VALUE"

**ASSETS**

| | |
|---|---:|
| Cash | $6,934,873 |
| Accounts Receivable Net | $7,730,600 |
| Inventory | $6,851,504 |
| Prepaid Expenses and Other Current Assets | $2,772,547 |
| Intercompany - Ecoly | $3,064,698 |
| **TOTAL CURRENT ASSETS** | 27,354,223 |
| | |
| **PROPERTY AND EQUIPMENT** | |
| Furniture, Equipment, Staging Accesories | $2,552,874 |
| Less: Accumulated Depreciation | ($1,912,327) |
| **NET PROPERTY AND EQUIPMENT** | $640,547 |
| | |
| **OTHER ASSETS** | |
| Trademarks (Net) | $271,414 |
| Deposits | $865,417 |
| **TOTAL OTHER ASSETS** | 1,136,831 |
| **TOTAL ASSETS** | 29,131,600 |
| | |
| **LIABILITIES** | |
| **CURRENT LIABILITIES** | |
| Accounts Payable - Post | $2,580,856 |
| Accounts Payable - Pre | $3,622,656 |
| Intercompany - Luxe | $342,197 |
| Accrued Interest (BMO & NML) | $11,611,555 |
| Accrued Expenses | $1,903,894 |
| Line of Credit BMO | 6,575,000 |
| Current Portion of Long Term Debt BMO | 3,370,000 |
| **TOTAL CURRENT LIABILITIES** | 30,006,159 |
| | |
| **LONG TERM LIABILITIES** | |
| Term Loan  - BMO | 47,210,344 |
| Term Loan  - North Western Bank | 20,226,816 |
| **TOTAL LONG TERM LIABILITIES** | 67,437,160 |
| | |
| **TOTAL LIABILITIES** | 97,443,319 |
| | |
| **STOCKHOLDERS  EQUITY** | |
| Members Equity | ($15,508,942) |
| Income to Date (Loss) | $1,379,272 |
| Retained Earnings | ($54,182,048) |
| **TOTAL STOCKHOLDERS  EQUITY** | (68,311,719) |
| **TOTAL LIABILITIES AND STOCKHOLDERS EQUITY** | 29,131,600 |

## XI. QUESTIONNAIRE

|  | | No | Yes |
|--|--|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | |

_____

|  | | No | Yes |
|--|--|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | |

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
Debtor's plan of reorganization ("Plan") was confirmed on April 8, 2011.  The effective date of the Plan is expected to be on or around April 25, 2011.

4. Describe potential future developments which may have a significant impact on the case:

The Debtor's implementation of the Plan.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | | No | Yes |
|--|--|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

_____

I, David A Yaeger, Vice President of Finance,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____April 21, 2011___                    _____
Date                                          Principal for debtor-in-possession